1 anything?
2        MR. LORUSSO: Objection, vague and
3 ambiguous.
4        THE WITNESS: Did I what, I'm sorry?
5        MR. MOSELEY: Do anything.
6        THE WITNESS: Regarding this paragraph,
7 all I can recall is when he did not show up for the
8 meeting, I contacted personnel.
9    Q.   BY MR. MOSELEY: Violet or Mike?
10    A.   Violet. And told her that Mr. English
11 did not show up for the meeting, again, mentioning
12 to her that he had a workers' comp claim. Her
13 instructions were to mail him the performance
14 evaluation with the notation to be discussed upon
15 the return.
16    Q.   Did you have that conversation with
17 Violet before or after you read this April 17th
18 email from Thomas Riddle?
19    A.   I don't recall. I'm not sure.
20    Q.   Did you discuss this email with either
21 Violet or with Mike Golojuch?
22    A.   You know, I don't recall.
23    Q.   Did you give Thomas Riddle a call?
24    A.   No, I believe he was out of the office,
25 according to his email, I think the last line. So

1 he was unavailable.
2    Q.   Apparently, you forwarded this email on
3 April 21st, 2003, is that what happened, is that
4 what the top piece means there?
5    A.   Yes.
6    Q.   Why is Ann Gima's name on the upper
7 right-hand portion of this?
8    A.   This is her email.
9    Q.   I'm trying to understand the flag. It
10 says from Robert Magota to Golojuch, Michael; Gima,
11 Ann; Kurokawa, Gary; is that right?
12    A.   Yes.
13    Q.   And then it's got her name on the upper
14 left-hand side. How does that work?
15    A.   After receiving, I guess, the email, she
16 printed it out.
17    Q.   Oh, I see. What this means is that Ann
18 Gima is the one that printed this out.
19    A.   Yes.
20    Q.   It doesn't mean that she sent it forward?
21    A.   No.
22    Q.   Thank you very much. I'm sorry for that.
23        So you forwarded this to Mike Golojuch,
24 Ann Gima and Gary Kurokawa; is that right?
25    A.   Yes.

1    Q.   Why did you forward it to those three
2 people?
3    A.   Just to keep them informed of the
4 situation.
5    Q.   Did you specifically want them to be
6 informed of the information in paragraph 3?
7    A.   I think it was more just to keep them
8 informed of the total situation.
9    Q.   Did you attempt to essentially stop the
10 process of the annual performance evaluation or
11 call it back or whatever you would want to describe
12 it as?
13    A.   No.
14    Q.   Why not?
15    A.   My instructions were that it had to be
16 done and to mail it out to him.
17    Q.   And you don't know whether you got that
18 last set of instructions before or after receiving
19 this email, right?
20    A.   I'm not sure.
21    Q.   What time was the --
22        MR. LORUSSO: I'm sorry, I think it's
23 before or after reading it, as opposed to receiving
24 the email. Excuse me for making a speaking
25 objection. Let me say it misstates the testimony.

1        MR. MOSELEY: That's all right.
2 Actually, I'm going to withdraw that question.
3    Q.   If you would take a look at Exhibit 48.
4 Exhibit 48 indicates that the meeting you were
5 trying to set up was April 17th at 10:00 a.m.; is
6 that correct?
7    A.   Yes.
8    Q.   Is that actually when you were ready to
9 have the meeting?
10    A.   Yes.
11    Q.   How long -- and I'm presuming that at
12 10:00 a.m. Mr. English didn't show up?
13    A.   Correct.
14    Q.   And then subsequent to that you called
15 Violet?
16    A.   Sometime after that, yes.
17    Q.   Do you remember whether that was
18 immediately after that or the next day or an hour
19 later or?
20    A.   I don't remember if it was after.
21    Q.   Did Mike Golojuch, Ann Gima or Gary
22 Kurokawa ever comment to you about this email
23 that's marked as Exhibit 55?
24    A.   I don't recall. They may have, but I'm
25 not sure.

Page 283

1    MR. LORUSSO:  Don't guess.  You answered.
2    THE WITNESS:  I don't recall.
3    (Exhibit Number 56 was marked for
4 identification.)
5    Q.  BY MR. MOSELEY:  I'm showing you what's
6 been marked as Exhibit 56.  When I'm asking you
7 about this exhibit, just, if you wouldn't mind,
8 ignoring the fax line at the top of this exhibit,
9 I. Realize it's probably impossible, but that was
10 part of the original exhibit, and I have no idea
11 why it's there.
12    But in any case, do you recognize this
13 exhibit?
14    A.  Yes.
15    Q.  And what is this exhibit?
16    A.  This is the Annual Performance Evaluation
17 Report.
18    Q.  Is this the report that Violet told you
19 to send to Phil English?
20    A.  Yes.
21    Q.  Did Violet know what was on this report?
22    A.  That I don't know.
23    Q.  Did you help prepare this report?
24    A.  I'm not sure if I had prepared, I did
25 review it, though.

Page 284

1    Q.  At the bottom of this report there are
2 two signatures, one looks to me like Ann Gima's and
3 the other looks like yours.
4    A.  That's correct.
5    Q.  Both of those assumptions are correct; is
6 that right?
7    A.  Yes.
8    Q.  So you did sign this report.
9    A.  Yes.
10    Q.  And the date on the lower right-hand is
11 April 22 of '03; is that right?
12    A.  Yes.
13    Q.  On April 21st of '03 you forwarded the
14 Exhibit 55 email to other people, right?
15    A.  Yes.
16    Q.  So you had actually seen Exhibit 55
17 before you signed Exhibit 56; is that right?
18    A.  Yes.
19    Q.  Now, after the time you saw Exhibit 55,
20 which we know is at least on April 21st and before
21 you signed this Exhibit 56 on April 22nd of '03,
22 did you consult with any other person about whether
23 or not this annual performance evaluation report
24 should be issued and/or sent to Mr. English?
25    A.  Can you repeat the question again.

Page 285

1    (The requested portion of the record was
2 read.)
3    MR. LORUSSO:  You mean other than Violet
4 Lee.
5    MR. MOSELEY:  Right.
6    THE WITNESS:  I don't recall.
7    Q.  BY MR. MOSELEY:  You don't know whether
8 you consulted with Violet Lee in that time period
9 because you don't know whether or not you talked to
10 her before or after the email that we were speaking
11 of from Riddle, right?
12    A.  I'm not sure.
13    Q.  This performance evaluation report,
14 Exhibit 56, shows a rating substandard for quality
15 of work, quantity of work, relationships with
16 others and job knowledge.  Do you see that?
17    A.  Yes.
18    Q.  Was that your opinion as of April 22nd,
19 2003, in terms of Mr. English's performance?
20    A.  Yes.
21    Q.  Was that based on your direct experience
22 with Mr. English?
23    A.  Part based on my direct experience with
24 Mr. English and also based on Ms. Gima's
25 recommendations.

Page 286

1    Q.  What part was based on your direct
2 experience with Mr. English's work?
3    A.  One was the board of review hearing
4 presentations and stated deadlines, that's one of
5 them.  Because normally when they schedule the
6 board of review, they schedule through me.  We're
7 looking, I believe, this second page.
8    Q.  Well, actually, I was looking at the
9 first page, first.  I'm wanting to know what part
10 of this substandard rating in these four categories
11 was based on your --
12    A.  Oh, I'm sorry, the first page.
13    Q.  I actually don't mind if you want to look
14 at the second page, too, I'm just trying to figure
15 out what part of this report was based on your
16 direct experience and what part was based on
17 reports from others.
18    A.  Primarily, it was based on Ms. Gima's
19 observations and dealings with Mr. English.
20    Q.  And on the second page there are a number
21 of comments.  Did you agree with these comments?
22    A.  Yes.
23    Q.  Is this the report that was referenced in
24 Exhibit 50?  I know Exhibit 50 says Sue sent me the
25 notice, but is this the document that's being

30 (Pages 283 to 286)

Page 287

1  referenced there in Exhibit 50?
2      A.   I would have to see the document, this
3  document.
4      Q.   Well, actually, I'm showing you the
5  document, Exhibit 56.  Is Exhibit 56 the document
6  that's being referenced in Exhibit 50?
7      A.   I cannot be sure.
8      Q.   Going back to Exhibit 56, looking at the
9  second page narrative it says Comments for Annual
10  Performance Evaluation Report, and actually it goes
11  into the third page, did those comments reflect
12  your view of Phil English's performance
13  evaluation --
14      A.   We're looking at the third page, I'm
15  sorry?
16      Q.   Second and third page, they're comments.
17  I'm just asking you if those comments reflect your
18  view of his performance as of that date.
19      A.   Yes.
20      Q.   It says some specific issues -- this is
21  on the second page -- that have been addressed
22  include acts of insubordination.
23      A.   I'm sorry, where is that?
24      Q.   On the second paragraph, it's about
25  two-thirds of the way down, starts out, "Some

Page 288

1  specific issues that have been addressed include
2  acts of insubordination."  Do you know what acts of
3  insubordination are being referenced there?
4      A.   I believe these were -- are you asking
5  for specific acts, like a date or something?
6      Q.   Well, if you could give me dates, that
7  would be good, I'm just asking you to describe what
8  acts of insubordination are being referenced there.
9      A.   Well, in general, it was failing to
10  follow instructions, meeting deadlines.
11      Q.   Acts of insubordination.  If you failed
12  to follow instructions, is that considered
13  insubordination?
14      A.   If he knows what the instructions were,
15  and he fails and refuses to follow through.
16      Q.   Is that your understanding of what
17  Mr. English is doing?
18      A.   That was my understanding, yes.
19      Q.   Is that he knew what the instructions
20  were and he understood them, and he failed to
21  follow them; is that right?
22      A.   Yes.
23      Q.   How many of those acts were there, to
24  your understanding, as of May 31st, 2003?
25      A.   I don't know how many.  Ann Gima would be

Page 289

1  the one who would know specifics on these issues.
2      Q.   Were there any ones that you had specific
3  information on, other than the one where he went to
4  the doctor in October of 2002?
5      A.   Situations that she had brought to my
6  attention.
7      Q.   And what situations were those?
8      A.   One is, for instance, the appraisal
9  staff.  When they're working on board of review
10  appeal cases, they are supposed to prep their cases
11  and be ready five days before the hearing to review
12  those cases with the supervisor.
13      She had mentioned to me that almost every
14  time that he had board of review cases, the cases
15  were not prepped.  When I say prepped, meaning
16  they're reviewed, the numbers we checked,
17  everything along those lines for her review.  There
18  are times she mentioned that some cases were not
19  ready to be presented.  That's just one area.
20      Q.   Are there any other areas in which you
21  understood that Mr. English knew the instructions,
22  understood the instructions and yet refused to
23  follow the instructions?
24      A.   I believe, going back to an incident in
25  October where he was supposed to turn in

Page 290

1  assignments to Ms. Gima, that was the one where he
2  was told that his vacation leave would be granted
3  if he completed those assignments on time.  That
4  was the one where it ended up in a shouting match,
5  I believe.
6      Q.   Any other instances where Mr. English
7  knew what the instructions were, understood the
8  instructions and yet refused to comply with the
9  instructions?
10      A.   I believe Ms. Gima would have the
11  specifics on that.
12      Q.   None that you know of, though, right?
13      A.   Well, none that I could remember at this
14  point.
15      Q.   Is that different than following written
16  and verbal directions, which is also in the same
17  sentence there?
18      A.   Are you saying is it the same as --
19      Q.   Acts of insubordination?
20      A.   Well, the following written and verbal
21  directions, many times Mr. English -- this is what
22  Ms. Gima told me -- is there are times when he
23  wouldn't follow through on certain duties or he
24  wasn't sure on how to do things, even though
25  directions had been given to him, both verbally and

31 (Pages 287 to 290)

1  in writing.
2      Q.  So that's different from insubordination
3  because why?
4      A.  He refuses to do something or
5  intentionally disobeys her instructions.
6      Q.  That's acts of insubordination, but
7  following written and verbal directions is
8  different because it wasn't intentional or
9  something, what is the distinction?
10     A.  Well, I think because there were written
11 and verbal instructions available, yet he would
12 continue to ask how to do things, even though it
13 was spelled out for him, so I'm not sure why there
14 was a problem for him not following through.
15     Q.  I'm trying to understand in this written
16 comment section whether there's a difference
17 between following written and verbal directions and
18 the acts of insubordination.  Is there a difference
19 between those two categories?
20     A.  Well, like I said, the insubordination is
21 either he refuses to follow instructions, whereas
22 the following written and verbal directions, I
23 mean, they're somewhat similar, yet for some reason
24 he just couldn't follow directions or he didn't
25 know where to find the instructions.

1      Q.  So the acts of insubordination sort of
2  implies --
3      A.  Deliberate.
4      Q.  Deliberate, and the following written and
5  verbal directions doesn't necessarily mean
6  deliberate or not, it's just he's not following
7  directions?
8      A.  He's not following directions, even
9  though they were made available to him.
10     Q.  It also in that same sentence, it also
11 says utilizing good judgment.  Do you see that?
12     A.  Yes.
13     Q.  What is that referencing?
14     A.  I believe it references his
15 decision-making.
16     Q.  Do you actually know what that reference
17 is?
18     A.  No, I think Ann Gima would probably know
19 better than me.
20     Q.  So you'd be just speculating.
21     A.  Yes.
22         Excuse me.  I've got to go to the
23 restroom again.
24         (The deposition was at recess.)
25     Q.  BY MR. MOSELEY:  Referring you again to

1  Exhibit 56 on the second page which is entitled
2  Comments for Annual Performance Evaluation Report,
3  there's some numbered lines down near the bottom of
4  that page.  Do you see them?
5      A.  Yes.
6      Q.  Number five says -- well, actually, it
7  says Specific Areas of Evaluation where
8  satisfactory performance needs to be demonstrated
9  include, colon, it's got six different categories.
10 Number five category is, "Exercising good and
11 appropriate judgment in work related matters,
12 including all types of correspondence with
13 taxpayers and their representatives."
14         Do you see that?
15     A.  Yes.
16     Q.  Do you understand what that reference is?
17     A.  It refers to his communications with
18 taxpayers, including written correspondences, how
19 he explains the assessment process.
20     Q.  Are you familiar with any specific
21 instances where you understand that Phil did not
22 exercise good judgment in correspondence with
23 taxpayers?
24     A.  Only through Ann Gima's emails.
25     Q.  No particular firsthand experience,

1  though?
2      A.  Not offhand, no.
3      Q.  Are there any of those six specific areas
4  that you have any specific direct information
5  about?
6      A.  I had mentioned earlier, as far as the
7  scheduling of board of review hearings, since the
8  scheduling came through me, and I believe there may
9  have been some either cancellations or, for other
10 reasons, postponements.  That was brought to my
11 attention by Ann Gima.
12     Q.  But you had specific information about
13 that?
14     A.  Well, she brought it to my attention.
15     Q.  Do you have direct information about
16 that?
17     A.  Only when we had to cancel the dates.
18     Q.  Now, what one of these six categories
19 does that apply to?
20     A.  Number four is one of them.
21     Q.  Do you have any other direct knowledge of
22 any of these six categories?
23     A.  That would be about it.
24     Q.  How was Exhibit 56 transmitted to Phil
25 English, if you know?

Page 295

1    A.  By mail.
2    Q.  How do you know that?
3    A.  Because we were told to mail it to him.
4    Q.  By whom were you told to do that?
5    A.  Personnel.
6    Q.  Violet?
7    A.  Yes.
8    Q.  Did Mike Golojuch tell you to do that?
9    A.  I don't recall talking to Mike Golojuch.
10    Q.  Violet was Mike Golojuch's assistant.
11    A.  Yes.
12    Q.  Did you understand that Violet -- well,
13    let me ask you this.  Was she more of a clerical or
14    secretarial assistant or was she like an assistant
15    the way you are?
16    A.  Assistant more like me.
17    Q.  So she --
18    A.  Was involved.
19    Q.  Sort of an alter ego of Mike --
20        MR. LORUSSO:  Let Mr. Moseley ask the
21    question.
22    Q.  BY MR. MOSELEY:  More like an alter ego
23    kind of a person, is that right, she could act in
24    his absence and that kind of a thing?
25    A.  She was well-versed in personnel matters,

Page 296

1    yes.
2    Q.  Do you understand whether she had the
3    authority to instruct or to do such things as mail
4    this report out without checking with Mike Golojuch
5    first?
6    A.  I'm not sure, but -- can you repeat that.
7        (The requested portion of the record was
8    read.)
9        THE WITNESS:  Yes, I mean, that is my
10    understanding, yes.
11    Q.  BY MR. MOSELEY:  Did you have any
12    understanding of whether her authority was limited
13    at all, in the sense that she would have to get
14    Mike Golojuch's approval of anything?
15    A.  That I don't know.
16    Q.  Continuing on with Exhibit 56, this is a
17    very, very negative Annual Performance Evaluation
18    Report, is it not?
19        MR. LORUSSO:  Objection, vague and
20    ambiguous as to characterization, over-broad.
21        THE WITNESS:  Repeat that again.
22    Q.  BY MR. MOSELEY:  It's a very negative --
23    I may have said two verys -- very, very negative
24    Annual Performance Evaluation Report, is it not?
25        MR. LORUSSO:  Same objection.

Page 297

1        THE WITNESS:  I would look at it as more
2    constructive, constructive in the sense that it
3    identifies areas that could be improved.
4    Q.  BY MR. MOSELEY:  With a performance
5    evaluation report like Exhibit 56, was Mr. English
6    in danger of being terminated?
7        MR. LORUSSO:  Objection, lacks
8    foundation.
9        THE WITNESS:  No.
10    Q.  BY MR. MOSELEY:  Can you take a look at
11    Exhibit 52, take a look at the very last paragraph
12    on the second page.
13    A.  Yes, I see that.
14    Q.  Doesn't that say, essentially, if you
15    don't get better, you can be discharged?
16    A.  It does say that.
17    Q.  Isn't a report like Exhibit 56 a prelude
18    to discharge if the issues aren't corrected?
19        MR. LORUSSO:  Objection, lacks
20    foundation, calls for speculation, vague and
21    ambiguous.
22        THE WITNESS:  It may, but the purpose of
23    the performance evaluation is to identify
24    shortcomings and areas that an employee needs to
25    improve on.  It doesn't result in an automatic

Page 298

1    termination.
2    Q.  BY MR. MOSELEY:  In your entire time that
3    you've been at the assessment division, have you
4    ever seen an Annual Performance Evaluation Report
5    that had this many substandard categories in it?
6    A.  I don't know exactly if the same number,
7    but I have seen performance evaluations with
8    substandard ratings, yes.
9    Q.  On Exhibit 56, do you have any idea why
10    reliability and initiative are rated as
11    satisfactory?
12    A.  I don't recall the conversation I had
13    with Ms. Gima regarding these specific categories.
14    That would probably be something Ms. Gima could
15    answer better than me.
16    Q.  In terms of that category reliability and
17    initiative, can you tell me what the term
18    reliability means in that section?
19    A.  What it means?
20    Q.  Yeah.
21    A.  I guess you could look at it as
22    dependable.
23    Q.  So would that mean that this rating said
24    that Mr. English was satisfactorily dependable?
25    A.  Well, it doesn't say all the time, but --

33 (Pages 295 to 298)

Page 299

1    Q.   Well, satisfactorily dependable; is that
2  right?
3    A.   Yes.
4    Q.   So when you say dependable, apparently
5  that doesn't mean that he meets deadlines, right,
6  you can't depend on him to meet deadlines, right?
7    A.   There were times when he did not meet
8  deadlines.
9    Q.   But I'm saying you can't depend on him to
10  meet deadlines.
11       MR. LORUSSO:  Objection, argumentative.
12       (Pause)
13    Q.   BY MR. MOSELEY:  Bob, you know there's a
14  pending question.
15    A.   Sorry.
16    Q.   I didn't know if it was such an obtuse
17  question you weren't sure what the question was.
18    A.   I'm trying to recall what I had discussed
19  with Ann Gima regarding this, but I'm basically
20  following her recommendations.
21    Q.   But from your understanding, given the
22  comments on the second page in those six areas, you
23  could not depend on Phil to meet deadlines.  You
24  could not depend on his knowledge and understanding
25  of the process and procedures for routine job

Page 300

1  functions.  You could not depend on the fact that
2  he would demonstrate the ability to follow written
3  and verbal instructions.  You could not depend on
4  his performance of complete and thorough and
5  accurate preparation for board of review hearing
6  presentations by stated deadlines.  You could not
7  depend that he would exercise good and appropriate
8  judgment in work related matters, including all
9  types of correspondence with taxpayers and their
10  representatives.  And you could not depend on his
11  follow-through to completion of all job functions,
12  including such areas as returning telephone calls,
13  written correspondence, processing BOR
14  recommendations for deferrals and decisions and
15  corrections.  Is that right, is that a correct
16  statement?
17    A.   I think you have to look at it in the
18  context of that it's two things, reliability and
19  initiative, that's what the category is called.  So
20  he may be deficient in one but maybe he showed
21  initiative on the other hand because this category
22  is actually two things, it talks about reliability
23  and initiative.
24    Q.   So you could utterly fail in one of the
25  two things and still be satisfactory in the

Page 301

1  combination?
2    A.   Well, it could be that maybe he tried to
3  show initiative at times.
4    Q.   And my question is, Could you utterly
5  fail in the reliability portion and make up for it
6  by doing a good job in the initiative portion?
7       MR. LORUSSO:  Objection, over-broad,
8  vague and ambiguous, calls for speculation.
9       THE WITNESS:  It's possible.
10    Q.   BY MR. MOSELEY:  Is that what occurred in
11  this case, to your understanding?
12    A.   Reliability, he was deficient.  Other
13  times, as far as initiative, he appeared to be
14  trying.
15    Q.   Let me ask you about the term initiative.
16  Well, actually, let's go back to -- it says
17  reliability and initiative, that's a conjunctive,
18  right, "and"?
19    A.   Yes.
20    Q.   I don't want to pretend like I know
21  English grammar because I really don't, but what
22  you're saying is that it's not necessarily -- it's
23  a disjunctive, it could be reliability or
24  initiative; is that right?
25    A.   It's a combination, it appears.

Page 302

1    Q.   You really don't understand this
2  category, is that what you're saying?
3    A.   No, I'm not sure why Ann Gima put that
4  rating.  I had discussions with her, but it's been
5  awhile.
6    Q.   I'm trying to understand the category
7  itself.  I'll try to apply it to Phil later on, but
8  I'm trying to understand the category itself.
9       MR. LORUSSO:  For the record, the
10  document speaks for itself, and, at least on page
11  2, that category is actually substandard.
12       MR. MOSELEY:  I was getting there.
13       Now I don't even know whether I asked you
14  .a question.
15       MR. LORUSSO:  I don't think you did.
16    Q.   BY MR. MOSELEY:  Do you know whether this
17  category, reliability and initiative, is intended
18  to be disjunctive, in other words, you could have
19  one or the other?
20       MR. WONG:  Objection, asked and answered
21  previously.
22       MR. LORUSSO:  Join.
23       THE WITNESS:  It's something that, again,
24  it could be a combination.
25    Q.   BY MR. MOSELEY:  So you could just fall

34 (Pages 299 to 302)

Page 303

1 down the toilet on reliability and potentially
2 still be satisfactory in that condition; is that
3 right?
4      MR. LORUSSO:  Objection, overbroad and
5 vague and ambiguous, argumentative.
6      MR. WONG:  And asked and answered.
7      THE WITNESS:  Like I said, it's a
8 combination, it's two things, reliability and
9 initiative.
10     Q.  BY MR. MOSELEY:  I'm trying to understand
11 your answer.  Does that mean you could utterly fail
12 in one category and make up for it by excelling in
13 the other?
14     A.  It's possible.
15     Q.  And what does the term initiative mean in
16 this category?
17     A.  Able to carry out duties without being
18 told.
19     Q.  Did Phil English satisfactory demonstrate
20 initiative in his employment?
21     MR. LORUSSO:  Objection, as to time,
22 vague and ambiguous.
23     THE WITNESS:  At times he had to be
24 reminded of certain things to do and deadlines to
25 be met.

Page 304

1      Q.  BY MR. MOSELEY:  As of the date of this
2 rating period, did Phil English, and that's April
3 22, '03, did Phil English demonstrate satisfactory
4 initiative in his employment at the assessment
5 division?
6      MR. LORUSSO:  Objection, the document
7 speaks for itself.
8      THE WITNESS:  Well, Mr. English was only
9 at the office until the end of February, so there
10 was a period where he was not in the office, so
11 this covers the period that he was present in our
12 office.
13     Q.  BY MR. MOSELEY:  When he was present
14 during the period this report covers, did he
15 satisfactorily demonstrate initiative in the
16 performance of his job?
17     MR. LORUSSO:  Same objection.
18     THE WITNESS:  I believe he was lacking in
19 initiative.
20     Q.  BY MR. MOSELEY:  And I'm going to direct
21 you to page 2 of the document, something that your
22 counsel already pointed out, it says rating factors
23 for quantity of work, quality of work, reliability
24 and initiative, relationship with others and job
25 knowledge are considered to be substandard.  Do you

Page 305

1 see that?
2      A.  Yes.
3      Q.  Does that mean somebody improperly marked
4 the box on the first page?
5      A.  Yes.
6      Q.  So, essentially, the satisfactory rating
7 on reliability and initiative on the first page is
8 an error.
9      A.  Yes.
10     Q.  So then he would have had five out of six
11 categories as substandard; is that right?
12     A.  Yes.
13     Q.  In fact, the only category that he
14 received a satisfactory rating was safety and use
15 of equipment.
16     A.  Yes.
17     Q.  Did Phil do anything unsafe?
18     A.  In regards to equipment?
19     Q.  Well, is that what it means, safety and
20 use of equipment is all relative to equipment?
21     A.  Yes.
22     Q.  So it's not other kinds of safety issues.
23     A.  It's like driving a city car, things like
24 that, whatever equipment required for the job.
25     Q.  Would this apply to, for example, if Phil

Page 306

1 was in the office throwing boxes around, would that
2 be considered unsafe and fall into this category?
3      MR. LORUSSO:  Objection, vague and
4 ambiguous.
5      THE WITNESS:  Throwing boxes.  If it
6 creates a dangerous situation.
7      Q.  BY MR. MOSELEY:  So this category, safety
8 and use of equipment, isn't just, you know, like
9 using the equipment, you're operating your computer
10 unsafely; is that right?
11     MR. LORUSSO:  Misstates the testimony.
12     Go ahead.
13     THE WITNESS:  I believe this one applies,
14 primarily, to equipment.  So I don't know if boxes
15 would qualify as equipment.
16     Q.  BY MR. MOSELEY:  Well, as of this date,
17 April 22nd, 2003, weren't there a series of
18 workplace violence reports filed against Phil
19 English?
20     A.  Yes.
21     Q.  Are those kinds of things considered when
22 one is rated for safety and use of equipment?
23     A.  I'm sorry, repeat the question.
24     Q.  Are things like workplace violence
25 reports considered when an employee is rated for

35 (Pages 303 to 306)

1 safety and use of equipment?
2    A.  I'm not sure I understand your question.
3    Q.   Well, when this Annual Performance
4 Evaluation Report was prepared, were the workplace
5 violence reports considered when the satisfactory
6 rating for Phil English was given on safety and use
7 of equipment?
8    A.  I'm not sure.  I would have to check with
9 Ann Gima.
10    Q.   Is it your understanding that that
11 category would dictate the consideration of any
12 violent activity on behalf of the employee?
13    A.   I believe that applies primarily to
14 equipment, not to this workplace violence.
15    Q.   Is that just your interpretation or is
16 that your understanding as a manager for the city
17 how this form is to be utilized?
18    MR. LORUSSO:  Objection, vague and
19 ambiguous.
20    THE WITNESS:  Yeah, I'm a little bit
21 confused when you're saying workplace violence, and
22 you're referencing the workplace violence complaint
23 that was made against Mr. English.
24    Q.   BY MR. MOSELEY:  I'm talking about this
25 category in general, without reference to

1 Mr. English at this point.
2       You're in a management position with the
3 city, right?
4    A.   Yes.
5    Q.   You understand the categories on this
6 performance evaluation report?
7    A.   Yes.
8    Q.   How do you derive that understanding?
9    A.   I believe there are -- I don't see the
10 definitions here, but there are definitions
11 assigned to each category.
12    Q.   Is that in a written form?
13    A.   It should be on this form or someplace.
14    Q.   Do we not have the copy of the whole
15 form?
16    A.   I don't know.  Normally the categories
17 are defined.
18    Q.   And that's a definition thing that is
19 attached to or a part of the form?
20    A.   It should be.
21    Q.   I mean, that's your recollection, is that
22 there's a --
23    A.   Yes, there's supposed to be a definition
24 for each category.
25    Q.   So, basically, this document marked

1 CC001377 that we've got as Exhibit 56 is not a
2 complete document; is that right?
3    A.   It appears it may not be complete.
4    MR. LORUSSO:  Counsel, I represent to you
5 I haven't seen the categories as Mr. Magota is
6 indicating, but if such categories exist, I'll
7 certainly turn them over.
8    MR. MOSELEY:  Thank you.
9    Off the record, please.
10    (A discussion was held off the record.)
11    MR. MOSELEY:  Mr. Lorusso, you're going
12 to check and see if there are definitions existing
13 for both the previous version of this form, the
14 Annual Performance Evaluation Report, and the form
15 as it appears on Exhibit 56.  And can I ask you
16 also to provide any instructions or instruction
17 booklets.  Actually, if I had had those, it might
18 have obviated the last hour-and-a-half of
19 questioning.
20    MR. LORUSSO:  I will look for those, and
21 let me say it this way.  I will request those, and
22 I was not aware that such documents exist, if they
23 do, in fact, exist.
24    MR. MOSELEY:  I will take you at your
25 word because I will tell you that my client has

1 provided me with a number of copies of these things
2 and none of that stuff appeared on any of those
3 copies, either, so I'm certain you're giving me the
4 straight stuff.
5    Q.   In the course of Mr. English's employment
6 with the city, are you aware of any other overall
7 substandard evaluation that Mr. English received?
8    A.   I'm sorry, repeat that again.
9    Q.   In the course of Mr. English's employment
10 with the city, are you aware of any other overall
11 substandard employment evaluation that he received?
12    A.   No, I believe this is the only one I'm
13 aware of, yes.
14    Q.   There was at least one, and maybe it was
15 two, I can't recall, but there was at least one in
16 which he received substandard in at least one
17 category; is that right?
18    A.   But you mentioned overall.
19    Q.   Right.
20    A.   In reference to this one you mean
21 overall.
22    Q.   Right.  But what I'm asking you now is,
23 there was at least one other one which he had
24 received substandard in one of the categories.
25    A.   One of the categories, yes.

Page 311

1    Q.  I'd like you to take a look at what's
2    marked as Exhibit 57.
3        (Exhibit Number 57 was marked for
4    identification.)
5    Q.  BY MR. MOSELEY:  Have you ever seen this
6    document before?
7    A.  No.
8    Q.  Has anybody ever told you about this
9    document?
10    A.  No.
11    Q.  I want you to have a chance to read the
12    first two paragraphs of this document.
13    A.  Okay.
14    Q.  Would it be fair for me to say from your
15    testimony that I've heard here today that you did
16    not grossly intentionally mislead Thomas Riddle as
17    to your intentions with respect to the annual
18    performance evaluation?
19    A.  Mislead Tom Riddle.
20    Q.  Right.  There's a sentence in there, the
21    end of the first paragraph, "I also believe you
22    conveyed to Mr. Magota the seriousness of the
23    situation and that you were grossly and
24    intentionally misled by him as to his intentions."
25        Do you see that?

Page 312

1    A.  Yes.
2    Q.  And that's actually a pretty harsh and
3    unfounded evaluation of your involvement in this
4    incident, isn't it?
5    A.  Yeah, Mr. Riddle did convey in his email
6    that Mr. English is under a lot of stress.
7    MR. LORUSSO:  That's not his question.
8    His question is, Did you grossly and intentionally
9    mislead Riddle?
10    THE WITNESS:  When you say mislead
11    Riddle, I didn't talk to him.
12    Q.  BY MR. MOSELEY:  Exactly.  So you didn't
13    mislead him.
14    A.  All I received was an email, and then
15    after that --
16    MR. LORUSSO:  You answered his question.
17    Excuse me for interrupting, counsel.
18    MR. MOSELEY:  No, that's all right.
19    MR. LORUSSO:  I know it's close to the
20    end of the day, but can we just take a short break,
21    please.
22    MR. MOSELEY:  Okay.
23    Thank you.
24    (The deposition was at recess.)
25    MR. LORUSSO:  At my request and with

Page 313

1    agreement of counsel, we're going to end here for
2    the day and reschedule at a mutually convenient
3    time.
4    MR. MOSELEY:  That's correct.
5    (The deposition adjourned at 3:55 p.m.)

Page 314

1        SIGNATURE OF THE WITNESS
2    I, ROBERT MAGOTA, the witness in the above
3    deposition, do hereby certify that I have read the
4    foregoing deposition taken on June 8, 2006, and
5    that the said deposition is a true and correct
6    record of my testimony, with such corrections and
7    changes, if necessary, attached.
8
9
10    _____  _____
11    ROBERT MAGOTA                Date
12
13
14
15
16    Signed before me this _____
17    day of _____, 2006
18
19    _____
20
21
22
23
24    English vs. City and County of Honolulu - Vol II
    Civil No. 04-00108
25    Taken on 6-8-06 by Rita King, RPR, CSR

37 (Pages 311 to 314)

Page 315

1   STATE OF HAWAII       )
                          ) ss.
2   COUNTY OF HONOLULU  )
3
4        BE IT KNOWN that the foregoing deposition
5   was taken before me, RITA KING, a Certified
6   Shorthand Reporter for the State of Hawaii; that
7   the witness before testifying was duly sworn by me
8   to testify to the whole truth; that the questions
9   propounded to the witness and the answers of the
10  witness thereto were taken down by me in shorthand
11  and thereafter reduced to print by computer-aided
12  transcription under my direction; that the witness
13  elected to read and sign; that the foregoing pages
14  are a full, true and accurate transcript of all
15  proceedings and testimony had and adduced upon the
16  taking of said deposition, all done to the best of
17  my skill and ability.
18       I FURTHER CERTIFY that I am in no way
19  related to nor employed by any of the parties
20  hereto nor am I in any way interested in the
21  outcome hereof.
22       DATED at Honolulu, Hawaii, this 15th day of
23  June, 2006.
24       _____
25       RITA KING, RPR, CSR No. 373

Ralph Rosenberg Court Reporters, Inc.
Ofc: 808.524.2090  Fax: 808.524.2596

**A**

ability 300:2 315:17
able 191:20 200:23
    303:17
about 173:17,20,22
    174:6 175:18 176:6,9
    177:2,4,7 179:22,22
    182:3,5,6,16 183:18
    189:10,17,21,24
    190:8,12 191:1,24
    196:25 197:6,24
    198:1,15,17 199:5,17
    201:23 204:5,12
    205:5 209:10 211:1,2
    211:4,5,9,12,25
    212:4,7,19,25 213:1
    213:11 214:15
    215:13,25 216:3,4,11
    218:18,18,20 220:18
    221:19 222:7,11,23
    223:9,24 224:5
    225:20,23 229:21
    230:19,21 232:8
    234:19 235:23 236:5
    237:18 241:1 243:16
    245:2,23 246:1
    247:23 249:24
    253:19 254:21 255:1
    256:12,15 257:17,19
    258:2,6,21 259:2,4
    262:1 263:2 267:3
    268:8 269:12,25
    270:22 276:2,3,18,24
    277:5,25 278:14,15
    282:22 283:7 284:22
    287:24 294:5,12,15
    294:23 300:22
    301:15 307:24 311:8
above 278:20 314:2
abreast 214:11
absence 295:24
absent 247:21 248:4,10
    248:13,17 249:5
absolutely 253:4
accident 188:11 190:12
    191:9 239:9
according 211:22
    213:24 279:25
accurate 300:5 315:14
accused 188:12
across 186:3 227:14
    237:15
act 210:22 295:23
acting 185:24 237:19
    237:22 238:14
action 191:12
actions 272:23
activities 191:1 193:9
    193:11,12
activity 183:7 197:10
    237:3,10 241:15

260:24 307:12
acts 212:2 287:22
    288:2,2,5,8,11,23
    290:19 291:6,18
    292:1
actual 243:10 276:1
actually 180:22 182:2
    183:13,21 185:16
    201:21 202:8,12
    206:11 211:17
    214:16,21 218:14
    224:13 234:11
    237:23 238:6 242:5
    242:17 254:12
    258:18 264:15 265:7
    266:1 268:16 275:19
    276:16 282:2,8
    284:16 286:8,13
    287:4,10 292:16
    293:6 300:22 301:16
    302:11 309:17 312:2
acute 274:24
add 206:21,25 248:23
    276:20
additional 272:20
addressed 268:17
    269:8,17,21 272:15
    274:14 287:21 288:1
addressee 261:20
adduced 315:15
adjourned 313:5
administrative 183:23
    184:24 204:20
    205:14 206:7 207:6
    207:13
administrator 185:25
    238:18,22,24,25
    239:6,9,11,20 241:25
    242:2,6,10 256:9
    274:15
administrator's 256:23
admission 268:10
advice 193:19 220:3,5
advisable 277:5
advise 260:23
advised 177:24 178:15
    229:1
advisory 176:7,9,21,25
    177:6,9 178:6 179:13
afraid 174:22
after 205:8,12 207:4
    245:20 248:19
    252:20 255:12
    258:16 262:11 269:7
    269:16,20 278:19
    279:17 280:15
    281:18,23 282:16,18
    282:20 284:19
    285:10 312:15
afternoon 196:13,15,19
again 181:24 192:23

200:20 201:5 211:3
    216:10 223:15 224:2
    236:14 248:11
    250:20 254:2 259:25
    265:11 270:13
    273:18 276:13
    279:11 284:25
    292:23,25 296:21
    302:23 310:8
against 180:10 191:12
    201:12 229:6 306:18
    307:23
agency 177:15,20
    193:20
agenda 244:23
ago 203:8 206:5
agree 286:21
agreed 213:22
agreement 313:1
ahead 184:15 191:7
    226:13 239:15
    257:23 306:12
Alakea 170:19,19
    171:5,5
alarm 180:6
allegation 211:13
allegations 186:4
alleged 190:12 210:22
allocate 240:15,18
allowed 185:12
almost 289:13
along 192:4 196:7
    201:6 218:19 219:22
    225:12 228:16
    289:17
already 272:24 304:22
alter 295:19,22
although 180:25
ambiguous 179:5,25
    182:22 195:12
    202:16 204:11 208:16
    209:5 210:12 227:16
    228:6 248:24 254:23
    270:13 271:22 275:8
    276:21 278:3 279:3
    296:20 297:21 301:8
    303:5,22 306:4
    307:19
amongst 213:15
and/or 284:24
Ann 170:8 171:9
    173:18 210:23
    211:22 212:8 214:10
    216:2,10,16,18,24
    217:9,20 218:20
    223:9 254:7 255:19
    255:21,24 262:18
    264:14 267:13
    271:24 280:6,11,17
    280:24 282:21 284:2
    288:25 292:18

293:24 294:11
    299:19 302:3 307:9
annual 251:21,25
    252:7 258:21 259:4,9
    260:18 269:6,12,25
    278:15 281:10
    283:16 284:23 287:9
    293:2 296:17,24
    298:4 307:3 309:14
    311:17
annually 176:18
anonymous 201:13
another 187:13 232:13
    258:19
answer 200:2,6 207:8
    213:2 219:5 225:24
    244:8 246:12 298:15
    303:11
answered 202:5 230:6
    234:24 283:1 302:20
    303:6 312:16
answers 232:9 244:5
    315:9
ANTHONY 171:15
anybody 182:7 198:10
    225:16 232:14
    245:22 246:6 254:18
    267:10 269:19,23
    273:5 275:5 311:8
anybody's 237:2
anyone 195:2
anything 176:8 182:3,5
    182:6 196:3 197:19
    200:12,19 201:3,24
    202:6,11 203:25
    204:19 206:24
    223:24 224:19,23
    225:12 226:24
    234:15,17 236:4
    240:25 261:13
    271:19 279:1,5
    296:14 305:17
anyway 278:22
Apologize 185:5
apparently 177:12
    280:2 299:4
appeal 289:10
appeals 214:25
appear 174:14 215:11
appeared 205:11 212:1
    301:13 310:2
APPEARING 171:1
appears 188:25 271:23
    272:25 301:25 309:3
    309:15
applications 177:11
applies 306:13 307:13
apply 294:19 302:7
    305:25
appoint 237:25
appointed 237:22

238:2
appointment 238:6
appointments 213:20
    213:21
appraisal 289:8
Appraisals 170:8
    171:14 184:3
appraiser 185:17,19
    231:7
appraisers 215:1
appreciated 272:22
appropriate 180:13,15
    194:13 200:7 220:6
    220:15 246:12
    293:11 300:7
approval 238:3,13,16
    239:2 241:17 296:14
April 250:5,10 251:8
    251:19 253:20
    254:25 259:3,14
    260:19 261:18 262:1
    262:14,25 264:13,19
    264:22 266:15,23
    268:17 269:11
    274:13 276:2,17
    278:1 279:17 280:3
    282:5 284:11,13,20
    284:21 285:18 304:2
    306:17
area 189:23 203:18
    224:4 232:13 244:19
    289:19
areas 257:18 289:20
    293:7 294:3 297:3,24
    299:22 300:12
argumentative 181:20
    182:22 211:15
    222:12 234:6,24
    299:11 303:5
Arising 220:11
around 216:18 250:1
    253:20 255:11 270:4
    306:1
arranged 250:10
asked 187:10,13
    188:19,21,23 193:24
    194:15,19,23 195:23
    199:17 201:23 202:4
    221:8 222:22 230:5
    242:3 252:3 237:5,23
    253:11 302:13,20
    303:6
asking 173:17 180:2,7
    180:18 182:4 185:9
    190:23 193:11 195:2
    196:10 203:4 205:6
    208:19 216:3 219:18
    224:17,18 226:9
    231:9 235:7 242:15
    258:5 283:6 287:17
    288:4,7 310:22

| | | | | |
|---|---|---|---|---|
| **asks** 260:22 | **aware** 183:25 184:6,12 | **being** 181:8 197:10 | 193:17 216:5 232:5 | 278:18 282:14 |
| **assessment** 182:25 | 184:16,18 186:3 | 217:24 228:16,19,20 | 263:5 299:13 | 300:19 |
| 205:22,24 206:3 | 188:7,10 197:5,8,15 | 228:24 229:6,15 | **booklets** 309:17 | **calling** 184:4 195:12 |
| 214:25 224:4 225:2,3 | 198:10,14 210:20 | 232:8 242:10 273:13 | **BOR** 300:13 | 276:21 |
| 225:6,16 229:9,22 | 225:15 226:25 | 273:14,22,23 286:25 | **boss** 229:9 | **calls** 177:14 178:1 |
| 230:2 231:4,5,15 | 229:19 232:13,20 | 287:6 288:3,8 297:6 | **both** 216:19 217:24 | 179:25 180:19 |
| 232:15 236:18 237:3 | 237:2,9,13 245:16 | 303:17 | 243:24 274:25 284:5 | 181:12 183:19 |
| 237:11,14 246:16 | 255:4 262:1 266:13 | **believe** 174:2 182:1 | 290:25 309:13 | 184:21 193:7 204:11 |
| 293:19 298:3 304:4 | 309:22 310:6,10,13 | 188:25 189:13 | **bother** 182:20,23,24 | 207:19 209:5 210:12 |
| **assessments** 225:14 | **away** 189:17,25 242:9 | 191:18 192:9 195:13 | 183:12,15 | 223:25 227:16,23 |
| **assessor** 185:16,22,24 | 242:10 | 196:2,12,23 197:14 | **bottom** 275:17 284:1 | 228:13 234:7 235:15 |
| 237:19,22 | **awhile** 302:5 | 201:5,7 202:25 | 293:3 | 235:25 238:11 |
| **assign** 208:12 | **a.m** 170:17 282:5,12 | 203:17,18 209:6,19 | **box** 305:4 | 239:13,18 254:23 |
| **assigned** 203:6,15 | | 214:21 216:2,17 | **boxes** 306:1,5,14 | 262:6 268:25 273:15 |
| 215:3,7 242:6 308:11 | ——————— | 217:4,19 218:14 | **branch** 240:4 | 274:17 276:7 297:20 |
| **assignment** 203:9 | **B** | 224:10 226:8 231:11 | **branches** 205:21 240:3 | 300:12 301:8 |
| 242:4 | **B** 172:7 | 231:21 236:2 238:3,7 | 240:7 | **came** 182:4 194:3 |
| **assignments** 211:20 | **back** 173:23 187:8 | 238:14 241:12 243:2 | **break** 186:19 189:6 | 221:23,25 236:7 |
| 212:3,10 213:18,23 | 188:4 189:14 195:14 | 243:21 244:7,13 | 192:10 196:11,14,15 | 265:20 294:8 |
| 213:24 214:6 216:12 | 195:15,17 201:5,17 | 247:10,14 258:25 | 196:18,19 197:1 | **Canada** 231:20 |
| 290:1,3 | 202:8,13,25 204:4 | 261:5,11 263:4,10,17 | 312:20 | **Canadian** 230:13,18 |
| **assist** 215:20 | 206:11 214:22 | 264:1 268:23 270:5 | **breaks** 191:21 192:1 | **cancel** 294:17 |
| **assistance** 274:25 | 250:15,20 257:11 | 279:24 286:7 288:4 | 193:2 215:9 | **cancellations** 294:9 |
| **assistant** 185:25 238:18 | 258:9,15,19 261:25 | 289:24 290:5,10 | **Brian** 171:20 | **canteen** 232:19 |
| 239:11,19 254:3 | 265:5 266:22 275:15 | 292:14 294:8 304:18 | **brick** 175:9 | **car** 187:7 188:17 189:1 |
| 267:7 295:10,14,14 | 281:11 287:8 289:24 | 306:13 307:13 308:9 | **bring** 209:16 219:3 | 192:5 195:9,16 221:6 |
| 295:16 | 301:16 | 310:12 311:21 | **brings** 228:15 | 305:23 |
| **assume** 253:16,17 | **backing** 188:25 | **bell** 178:13 | **broad** 243:9 | **care** 187:12 |
| **assumes** 236:11 | **balance** 247:13,15 | **bells** 178:24 | **broader** 183:5 | **carry** 303:17 |
| **assumptions** 284:5 | **Baseball** 236:21 | **Beretania** 202:20,20 | **broken** 221:6 | **carrying** 216:11 |
| **assure** 269:15 | **based** 204:23 208:25 | **besides** 195:2 222:4 | **brought** 180:16 200:12 | **cars** 189:15 |
| **attached** 195:25 308:19 | 229:4 285:21,23,24 | 234:17 | 215:21 289:5 294:10 | **case** 178:7,16 186:15 |
| 314:7 | 286:1,11,15,16,18 | **best** 174:15,19 187:23 | 294:14 | 195:14 200:14,25 |
| **attempt** 281:9 | **basement** 245:25 | 216:16 217:1,11 | **budget** 238:1 240:12 | 201:17 203:20 |
| **attend** 220:24 221:3 | **basically** 174:7 227:11 | 266:21 315:16 | 240:19 | 208:13 219:7 220:12 |
| 245:14 | 247:16 251:6 255:7 | **better** 194:9 218:17 | **budgetary** 240:8,13 | 222:16 226:4 240:20 |
| **attendance** 245:8,12 | 256:16 259:19 | 292:19 297:15 | **building** 175:9,9,10 | 248:18 257:12 |
| 251:25 260:18 | 260:22 299:19 | 298:15 | 188:4 189:23 190:19 | 283:12 301:11 |
| **attended** 174:3 175:19 | 308:25 | **between** 173:14 175:10 | 190:21 245:25 | **cases** 289:10,10,12,14 |
| 175:23 176:11 | **basis** 209:9 230:14 | 188:4 198:25 199:10 | **bumped** 188:17 | 289:14,18 |
| 223:12,20 243:13 | 248:15 | 199:11 209:12 | **bumpers** 189:1 | **case-by-case** 209:9 |
| 245:17 | **basketball** 236:17,20 | 216:18 218:3 233:19 | **bumping** 189:15 | **categories** 286:10 |
| **attention** 200:12 | **bearing** 220:20 | 265:8 291:17,19 | **business** 177:7 183:2,3 | 291:19 293:9 294:18 |
| 215:21 227:21 | **beauty** 238:21 | **beverages** 234:9 | 183:4,6,11,12,13,22 | 294:22 298:5,13 |
| 228:15 274:21 289:6 | **became** 185:20,22 | **bewildering** 272:23 | 185:8 186:6 187:12 | 305:11 308:5,16 |
| 294:11,14 | 198:14 211:24 | **beyond** 200:19 204:19 | 190:9 191:16 192:2,3 | 309:5,6 310:24,25 |
| **attorney** 171:3,8,14 | **before** 170:20 209:16 | **Biehl** 170:18 171:4 | 194:8,14,17 197:9,11 | **category** 293:10 |
| 174:21 181:8 239:17 | 210:4,9,25 211:4,8 | **big** 229:9 241:22 | 197:12,25 198:5,12 | 298:16 300:19,21 |
| 261:19 273:12,21 | 211:12 212:4 218:5 | **biggest** 187:21 | 208:15 220:19 | 302:2,6,8,11,17 |
| 278:16 | 218:10 219:2 220:7,8 | **binders** 268:9 | 232:14,17,23,25 | 303:12,16 305:13 |
| **attorneys** 243:16 | 220:18 231:3 232:13 | **Bishop** 171:16 | | 306:2,7 307:11,25 |
| **authenticity** 298:12 | 244:16,20 245:20 | **bit** 173:24 180:21 | ——————— | 308:11,24 310:17 |
| **authority** 237:25 296:3 | 249:22 256:18 259:5 | 198:22 220:16 254:5 | **C** | **cause** 210:8 251:18 |
| 296:12 | 260:10 262:11 268:2 | 256:12 307:20 | **C** 170:8 171:9 | **cautious** 220:16 |
| **auto** 191:9 239:9 | 272:13 273:5 274:11 | **blanch** 174:21 | **call** 187:15,22 188:15 | **cc** 254:7 |
| **automatic** 297:25 | 277:17 279:17 | **block** 189:17,25 | 201:13 208:25 228:3 | **cc's** 254:10 |
| **automatically** 239:5 | 281:18,23 284:17,20 | **blowing** 229:4 | 232:22 235:20 | **CC001377** 309:1 |
| 241:16 | 285:10 289:11 311:6 | **board** 220:24 221:3,16 | 244:22 279:23 | **cease** 178:23 |
| **available** 200:8 239:6,7 | 314:16 315:5,7 | 286:3,6 289:9,14 | 281:11 | **Center** 171:11 |
| 278:18 291:11 292:9 | **begins** 215:1 | 294:7 300:5 | **called** 178:6 193:3 | **certain** 176:2 213:18 |
| **average** 178:19 | **behalf** 307:12 | **Bob** 173:7 180:4,22 | 197:17,18 228:3 | 213:23 215:3 267:20 |
| | **behavior** 211:25 | | 263:13 266:10 | |

290:23 303:24 310:3
certainly 309:7
Certified 170:21 315:5
certify 314:3 315:18
chance 220:13 244:18
257:17 311:11
change 257:20
changed 258:4
changes 215:15 314:7
characterization
219:12 296:20
charge 215:10 225:4
charged 196:7 200:11
check 234:3,20 273:25
307:8 309:12
checked 233:25 234:10
234:25 289:16
checking 296:4
Chelsea 171:20
chiefs 240:4
Chuck 174:2 175:21
176:20,24 177:24
178:15
CIRCUIT 170:1
circumstance 187:5
197:5
circumstances 199:6
260:25
city 170:6 171:8 173:25
174:8 175:17 176:13
177:8,10,16,18,18,19
177:25 178:2,10,18
178:19 179:10,19,22
180:9 181:8 183:1,8
184:4,5 185:8,17
186:5 187:3,6,7,22
188:3,5,8,11,14,17
188:19 189:5,16
190:9,14,19 191:15
191:19,20 192:1,5,10
192:12,13 193:1,2,20
193:24 194:8,20,24
194:25 195:5,9,21
196:3,17 197:7,9,24
198:11 201:1,15
204:25 205:1 206:12
206:12 207:16
220:19 223:13 226:3
226:9,14,20,24,24
242:19,20,24 305:23
307:16 308:3 310:6
310:10 314:24
city's 183:11 192:19
193:3,13 226:7
civil 170:3 175:8
252:13 314:24
claim 205:18,19 248:14
248:15,16 249:8,10
250:19,21 252:17,23
260:23 279:12
claimed 249:7 250:22

claims 230:10
clarify 256:2 268:7
classes 179:3
clear 215:16 249:1
clerical 206:2 295:13
client 309:25
Clinical 274:17
Clinton 186:8,11 187:1
187:6 188:3,7,10
189:8 190:1,8,14,19
191:1,13 195:13
200:25 220:23 221:2
221:14,19 222:2,7,19
222:24
Clinton's 195:14
close 195:22 218:22
312:19
closing 215:23
club 232:24 233:14,17
233:21
code 192:19 193:13
coffee 192:5 232:20,24
233:1,5,14,17,21,22
234:15,18
collected 235:23
colon 293:9
combination 301:1,25
302:24 303:8
come 175:7 186:3
187:8 228:19 244:1
247:5,8 255:14
comes 227:21 258:15
coming 190:1 202:22
202:24,25 203:24
204:1,4 243:23
246:16 252:8 278:15
commencing 170:17
comment 282:22
291:16
comments 271:24
272:5 286:21,21
287:9,11,16,17 293:2
299:22
commission 175:5,7
176:1,7 179:18
180:11 181:1,9
182:12 184:19
193:20
commission's 177:9,9
common 209:19 266:2
communicate 261:2,6
communicated 261:14
communicating 173:18
communication 258:20
258:23,24 259:4
278:14
communications 217:1
293:17
comp 248:7,14,16
249:7 250:19 252:16
252:23 279:12

companies 194:11
compensation 269:8,17
269:20 274:15
278:20
complaining 214:14
229:21
complaint 178:9
188:20 191:11 199:7
199:16,22 201:12
204:6,15 207:9
220:18 221:15 223:3
230:8 307:22
complaints 186:16
190:13,18 199:5,9,10
199:15 200:11 209:7
214:10 230:1,14
231:22
complete 212:10 300:4
309:2,3
completed 213:19,23
213:25 258:13 290:3
completely 219:13
completion 300:11
comply 290:8
compound 230:5
computer 306:9
computer-aided
315:11
concept 182:20
concern 177:10 181:18
183:17 187:21
215:13 229:6 262:2
270:22
concerned 181:24
190:11 201:15 204:4
216:11 278:14
concerning 259:21
concerns 177:7 216:15
conciliatory 217:25
conclusion 181:13
193:7
condition 262:4 274:21
303:2
condo 188:4 190:20
conduct 183:1,12 190:9
191:15 193:4,13,14
198:11 201:1 270:22
conducted 183:7
197:10 225:9 236:17
conducting 183:10,13
183:22 185:7 186:6
220:19 225:5,16
232:14
conference 175:6
245:24
confident 219:4
confirm 203:25
confirmed 191:10
conflict 187:24
confused 256:12
257:19 258:2 307:21

conjunctive 301:17
consideration 307:11
considered 288:12
304:25 306:2,21,25
307:5
consisted 184:4 211:17
constructive 297:2,2
consult 222:6 277:3
284:22
consulted 222:22 223:4
285:8
contact 184:2 188:22
204:8 207:5 247:14
272:21
contacted 205:13 219:8
247:10 279:8
contacts 219:10
contemplated 239:4
contents 261:3,7
270:10,15,21 271:23
273:6 275:5
contest 238:21
context 255:16,17
300:18
continue 238:15 291:12
continuing 219:15
260:24 296:16
convenient 313:2
conversation 279:16
298:12
conversations 229:16
convey 312:5
conveyed 311:22
copies 254:19 310:1,3
copy 193:24 253:24
257:10 270:6 308:14
copying 178:11 194:10
corner 254:6
Corporate 170:19
171:5
corporation 237:14
CORPORATIONS
170:10
correct 196:20 197:13
219:12 237:12
254:14 268:14 271:1
282:6,13 284:4,5
300:15 313:4 314:5
corrected 209:21 210:3
249:2 297:18
corrections 300:15
314:6
correctly 275:3
correspond 177:19
correspondence 293:12
293:22 300:9,13
correspondences
293:18
cost 196:3 233:1,10
234:9
costs 233:7

counsel 171:1 176:1
190:8 200:1 212:11
212:25 214:9,13
217:20 218:21 221:5
221:9,10,18 223:9
270:25 304:22 309:4
312:17 313:1
counseled 191:5 212:19
214:7,19 215:25
216:4 217:2 219:7
221:13,21,22 222:2
counseling 214:16
216:6 217:17
counsels 219:10
counsel's 237:14
counter 214:24 215:2,8
215:12,16,19,20
county 170:6 171:8
173:25 188:14
223:13 314:24 315:2
couple 176:15 232:12
243:21
course 196:24 228:22
265:21 310:5,9
Court 170:21,24
cover 234:9 242:25
243:6
covered 245:4
covers 304:11,14
creates 306:6
credit 188:14,19 189:3
189:7,12,17,19,20
190:2,10 191:18
192:11 195:9,16,21
201:6,22 202:7,12,17
criterion 208:2
cross 234:2
crossed 234:20
CSR 314:25 315:25
cup 233:1
current 256:13,13
274:20
currently 203:17 233:8

――――――――――

**D**

D 172:1
damage 273:2
danger 297:6
dangerous 306:6
date 213:23 247:12,23
248:1 249:2 250:4
262:7 263:3 284:10
287:18 288:5 304:1
306:16 314:11
dated 247:22,25 250:8
261:18 262:25
268:17 272:16
274:13 277:22
315:22
dates 215:3 288:6
294:17

**David** 184:1,1,6
**day** 217:15 245:18,23
  278:5,6 282:18
  312:20 313:2 314:17
  315:22
**days** 173:14 215:3
  252:20 289:11
**day-to-day** 240:6
**deadlines** 218:20 286:4
  288:10 299:5,6,8,10
  299:23 300:6 303:24
**deal** 184:20 198:23
**dealing** 206:14 219:2
  227:1 228:23
**dealings** 286:19
**dealt** 209:23
**decided** 199:18 241:22
  257:19
**decision** 200:3
**decisions** 176:7 300:14
**decision-making**
  292:15
**defend** 179:10,20
  180:10 181:9
**Defendant** 171:14
**Defendants** 170:11
  171:8
**deferrals** 300:14
**deficient** 300:20 301:12
**defined** 308:17
**definition** 308:18,23
**definitions** 308:10,10
  309:12
**deliberate** 292:3,4,6
  303:19 304:3,15
**demonstrate** 300:2
**demonstrated** 293:8
**department** 188:22
  238:1
**depend** 299:6,9,23,24
  300:1,3,7,10
**dependable** 298:22,24
  299:1,4
**depending** 199:13
  204:14 240:18
**depends** 199:6 200:20
  205:6
**deposition** 170:15
  172:8 173:15 182:7
  184:1,11 218:5,10,24
  232:4 237:18 246:24
  257:17 258:12 274:8
  292:24 312:24 313:5
  314:3,4,5 315:4,16
**derive** 308:8
**describe** 194:2 281:11
  288:7
**describing** 217:13
  218:9
**description** 172:9
  241:1,9,13

**desk** 256:7,22 257:1,7
  265:21
**desperate** 186:15
**details** 230:16,20
**determine** 184:20
  201:20,21 202:7,11
  204:21 205:11
  207:14 208:20,21
  218:8 219:1,3 226:5
**dictate** 307:11
**differ** 195:8
**difference** 233:19
  265:7 291:16,18
**differences** 216:20
  218:1
**different** 199:8 204:14
  205:21 206:7 256:10
  263:16,21 265:2
  290:15 291:2,8 293:9
**difficult** 192:9
**direct** 258:23 285:21
  285:23 286:1,16
  294:4,15,21 304:20
**direction** 315:12
**directions** 211:19
  216:11,17 217:8
  220:9 290:16,21,25
  291:7,17,22,24 292:5
  292:7,8
**directly** 173:18 255:25
**director** 175:25 238:1
  238:4,5,8,13 264:2
**director's** 238:16 239:2
  241:17 271:13
**disagreements** 200:13
**discharge** 297:18
**discharged** 297:15
**discourage** 193:8,11
  208:14
**discrimination** 229:21
  229:23 230:3 231:23
**discuss** 187:10 199:12
  200:17 251:25
  252:10 256:6,18
  260:18 278:15
  279:20
**discussed** 264:17 265:1
  279:14 299:18
**discussing** 216:13
  220:1
**discussion** 210:19
  245:10 257:15
  309:10
**discussions** 243:19
  302:4
**disjunctive** 301:23
  302:18
**disobeys** 291:5
**disputes** 200:13,14,16
**distinction** 192:7 291:9
**distress** 274:20

**DISTRICT** 170:1,2
**division** 178:8,10
  182:25 205:22 224:4
  224:5 225:2,3,7,17
  229:9,22 230:3 231:4
  231:5,16 232:15
  236:18 237:3,11,14
  246:17 298:3 304:5
**doctor** 213:20 289:4
**document** 263:18,22
  264:4,10 265:4,6,12
  267:14,16,19 286:25
  287:2,3,5,5 302:10
  304:6,21 308:25
  309:2 311:6,9,12
**documents** 268:11
  309:22
**DOE** 170:9,9,10
**doing** 189:8 201:2,25
  219:18,25 242:3
  288:17 301:6
**dollar** 208:10,12
**donate** 232:24
**done** 182:6 191:4 193:5
  197:16 213:14 252:7
  252:14 253:8,13
  254:16 255:8,16,21
  273:13,14,22,23
  281:16 315:16
**down** 194:10 203:21
  210:1,9 221:7 272:19
  272:20 274:18
  287:25 293:3 303:1
  315:10
**dozen** 174:17
**Dr** 259:8,14,20 276:16
**draft** 256:4,4,17
  263:10 272:5
**drink** 233:5,22
**drinks** 234:14,18
**driving** 305:23
**drop** 236:15
**duly** 173:2 315:7
**during** 177:14 178:1
  187:6 188:13 189:6
  189:13 190:15
  191:17,20 195:9,19
  196:11,11,24 201:7
  229:21 230:2 232:15
  304:14
**duties** 238:21,23
  239:10,19 240:2,5,22
  240:25 241:19
  256:13,13 258:4
  290:23 303:17
**duty** 215:18

_____
E
_____

**E** 170:3 172:1,7
**each** 200:24 240:14
  256:25 257:12

308:11,24
**earlier** 188:23 201:4
  208:7 215:6 216:14
  218:15 219:10
  270:21 294:6
**earliest** 215:23
**early** 214:21 215:22
  222:17
**earth** 211:11
**east** 203:18,24
**economic** 197:10
**effort** 272:22 273:1
**ego** 295:19,22
**Eileen** 206:9 222:7,23
  223:5 228:4 245:2
**either** 189:4 215:17
  222:22 223:4 240:17
  245:20 276:22
  279:20 291:21 294:9
  310:3
**elected** 315:13
**email** 172:11,14,19
  216:18,22 218:2,9,13
  218:14 221:23,24
  222:19 250:4 258:25
  259:12,18 260:3
  261:5,11,16 262:8,10
  262:18,23 263:2
  267:13 270:2 277:19
  277:22,25 279:18,20
  279:25 280:2,8,15
  281:19,24 282:22
  284:14 285:10 312:5
  312:14
**emails** 217:24 293:24
**email's** 250:8
**employed** 174:8 199:21
  315:19
**employee** 177:8 178:8
  178:9,16,20 182:25
  186:7,12,24 200:13
  200:14 209:12 210:1
  210:10 229:20 256:6
  256:20,21 257:6,11
  297:24 306:25
  307:12
**employees** 174:1
  175:17,18 176:13
  179:9 189:6 191:20
  192:10 196:17 197:6
  197:8,20 199:11,11
  199:12 205:13
  211:24 223:1 225:6
  225:11,12 227:2
  237:9
**employee's** 178:21
  193:2 224:6
**employer** 188:1
**employment** 303:20
  304:4 310:5,9,11
**end** 246:20 248:8 304:9

**ended** 290:4
**endured** 272:24
**engaged** 210:22
**English** 170:3 171:19
  193:24 194:3 195:23
  197:4 210:21,25
  211:4,9,12,18 212:11
  212:19,21,25 213:5
  213:18,19 214:8,17
  214:20,23 215:11,25
  216:4,14,18 217:2,18
  218:7 220:13 223:3
  228:23 229:12
  246:16 247:6,9
  251:19 252:16
  258:22 259:21
  260:16 262:22
  264:19,22,24 266:15
  266:23 272:24 273:2
  274:20,24 276:5,19
  279:10 282:12
  283:19 284:24
  285:22,24 286:19
  288:17 289:21 290:6
  290:21 294:25 297:5
  298:24 301:21
  303:19 304:2,3,8
  306:19 307:6,23
  308:1 310:7 312:6
  314:24
**English's** 186:4 212:9
  222:16 246:4 256:25
  273:11,20 285:19
  286:2 287:12 310:5,9
**enough** 177:4 181:24
  206:14 254:24
**enterprise** 235:2
**entire** 184:11 261:8
  298:2
**ENTITIES** 170:10
**entitled** 196:14,14,17
  196:25 293:1
**enumerate** 240:1
**equal** 192:17
**equipment** 177:11,16
  177:18 178:2 185:8
  186:5 191:20 192:2
  193:1 194:20,24,25
  195:5 205:1 206:13
  207:16 305:15,18,20
  305:20,24 306:8,9,14
  306:15,22 307:1,7,14
**errand** 192:8 201:2
**error** 305:8
**ESQ** 171:4,10,15
**essentially** 232:18
  250:3 252:20 281:9
  297:14 305:6
**establish** 198:21 254:5
**estimate** 174:15,20,25

ethical 181:17
ethics 174:1 175:5,6
  176:1,7 177:24 179:3
  179:18,22 180:11
  181:1,9 182:8,11
  184:19 192:19
  193:20
evaluation 172:20
  250:3,9,17,25 251:4
  251:7,22 252:1,7,13
  252:21 253:5,13
  255:8,18,21,24 256:3
  256:6,17 257:1,11
  258:3,14,22 259:1,5
  259:10,14 260:19
  261:12 262:3,12,13
  263:11,12,20 264:12
  264:18,21,24,25
  265:9,16,18,24
  266:10,14,24 267:1
  269:7,13,25 270:23
  272:6 273:12,21
  275:16 276:4,16
  278:16 279:14
  281:10 283:16
  284:23 285:13
  287:10,13 293:2,7
  296:17,24 297:5,23
  298:4 307:4 308:6
  309:14 310:7,11
  311:18 312:3
evaluations 256:14
  298:7
even 179:1 215:5,13
  222:10 249:2 290:24
  291:12 292:8 302:13
event 236:23 238:22
events 237:16
ever 174:3 176:20
  186:3 190:13 193:19
  194:15,19,23 222:6
  222:22 223:9,12
  225:9 228:23 229:5
  233:25 234:2 237:5
  242:20 244:24 245:4
  245:22 246:2,6,25
  260:9 261:2,6 264:18
  267:10 268:2 269:23
  271:16 272:12 273:5
  274:10 275:5,10,12
  282:22 298:4 311:5,8
every 176:16 178:17,17
  256:25 257:12
  289:13
everybody 224:19
  244:15
everything 289:17
evidence 236:11
exacerbate 262:3
exactly 185:6 198:3
  271:2 298:6 312:12

Examination 172:5
  173:5
examined 173:3
example 179:17,18
  182:8 183:9,10 198:7
  205:9 208:2 228:1
  265:14 305:25
examples 177:17 209:2
  243:14
excelling 303:12
except 223:2 230:7
exceptions 244:12
  253:4,10,12,14
exchange 217:24
excluded 178:8
excuse 190:16 203:11
  281:24 292:22
  312:17
executive 175:25
exercise 293:22 300:7
Exercising 293:10
exhibit 173:19 246:21
  246:24 249:16,19,20
  251:10,13,14 258:20
  259:2,13,19,24 260:6
  260:7,10,11 261:18
  261:23 262:1,16
  265:14 266:22
  267:13,21,24 268:1,3
  268:6 269:24 271:1,6
  271:9,15 272:1,3,9
  272:12 273:8 274:10
  275:15 276:1,15
  277:13,16,16 278:11
  282:3,4,23 283:3,6,7
  283:8,10,13,15
  284:14,16,17,19,21
  285:14 286:24,24
  287:1,5,5,6,8 293:1
  294:24 296:16 297:5
  297:11,17 298:9
  309:1,15 311:2,3
Exhibits 172:9
exist 309:6,22,23
existing 309:12
expect 203:20
expecting 180:4,5
expenses 240:13
experience 186:2
  242:19 285:21,23
  286:2,16 293:25
explain 219:17 252:15
  252:19
explained 219:20,23
  255:15,23
explains 293:19
express 216:25
expressing 229:5
  270:22
extent 180:25 193:6
  258:10

extra 196:3
_____
    F
face 277:6
fact 202:7,12 235:1
  237:19 300:1 305:13
  309:23
factors 304:22
facts 236:11
fail 300:24 301:5
  303:11
failed 220:23 288:11,20
failing 288:9
fails 288:15
failure 212:9 213:13,13
fair 181:25 254:24
  311:14
fall 302:25 306:2
familiar 177:21 178:4
  179:16 181:15
  267:25 293:20
family 197:18 198:5
  203:12
far 191:9 211:16
  222:14 226:14 229:2
  232:25 233:23 255:6
  294:6 301:13
fax 170:25 193:25
  194:4,6,7,11,13,16
  195:24,24,25 196:4,4
  196:6,10 207:16,21
  208:13,15 283:8
February 212:21,22
  213:2,4,7,7 214:8
  219:8 220:17 246:20
  248:8 304:9
feel 194:12 204:8
  278:18
felt 204:17 215:14
  220:6,14 222:15
few 175:14 203:8 265:5
field 191:22 203:1,2
  204:4
fifth 260:12
figure 244:18 286:14
file 188:20 191:10
  201:11 248:16
filed 204:6 248:7,14,19
  252:23 306:18
filing 215:1
fill 240:22 241:10,16
filled 241:11
fill-in 241:15
final 256:9 257:8,9
finally 278:7
Financial 171:11
financially 274:25
find 209:3 210:2
  291:25
finding 178:16
fine 277:12

finish 214:5 277:9
first 173:2 183:9
  185:15 187:19
  200:18 208:17
  209:22 210:9 214:19
  250:8 270:8 274:19
  275:12 286:9,9,12
  296:5 305:4,7 311:12
  311:21
firsthand 293:25
fiscal 238:2
five 233:4 258:11
  260:14,16 261:10,14
  269:5 289:11 293:6
  293:10 305:10
flag 280:9
Floor 170:20 171:5,11
follow 212:9 213:13
  216:16 288:10,12,15
  288:21 289:23
  290:23 291:21,24
  300:2
followed 238:8 274:4
following 211:19,19,20
  212:3 215:24 216:11
  217:8 220:9 278:6
  290:15,20 291:7,14
  291:17,22 292:4,6,8
  299:20
follows 173:4
follow-through 300:11
follow-up 232:12
Fomi 263:6 264:7
foods 232:20 234:15,16
football 236:16,19
forbid 239:8
foregoing 314:4 315:4
  315:13
Forensic 274:17
forestalled 273:1
forgot 254:2
form 191:6 211:14
  229:11 256:5 257:22
  259:16 307:17
  308:12,13,15,19
  309:13,14
format 244:1
formerly 205:15,19
Fort 171:11
forth 180:6 188:4
forum 242:22
forums 243:13 244:7
  245:4
forward 239:5 274:1
  280:20 281:1
forwarded 280:2,23
  284:13
found 180:14 241:24
foundation 179:25
  181:12 182:14 184:9
  193:6 198:22 205:4

226:12,18 227:16,23
  229:12 238:11 254:6
  262:6 276:7 297:8,20
four 276:9 286:10
  294:20
fourth 272:19,20
frame 255:11
friends 197:21
frightened 211:25
from 187:9,11 188:1
  189:17 190:2,18
  193:19 195:8 197:6
  202:9,13,19,22,24,25
  203:24 204:1,4 208:8
  215:8 231:20 238:3
  242:9,10 243:16,25
  247:22 248:4,10,13
  248:17 249:5 250:4
  256:6,7,10 257:9
  258:15 259:8 260:17
  261:4,18 262:18
  264:1 265:2 267:13
  270:2 273:13,22
  274:22 278:14
  279:18 280:10
  285:11 286:17 291:2
  299:21 311:14
front 190:21
fulfill 238:22 240:21
  241:18
fulfillment 177:17
full 315:14
functions 300:1,11
further 201:10 273:2
  315:18
_____
    G
gain 274:23
gamble 237:7
gambler 237:8
Gary 170:7 171:8
  173:18 179:19,19
  180:23 181:2 182:10
  184:3,4 199:1 220:19
  238:8 241:22 245:14
  245:16,23 246:3
  254:21,25 255:14,25
  280:11,24 282:21
gave 187:19 259:21
gears 173:24
general 191:24,25
  198:19 204:13 288:9
  307:25
generally 196:17
  203:12 243:22
gets 256:4
getting 206:15 219:22
  302:12
Gima 170:8 171:9
  173:18 210:23
  211:22,24 212:8

213:17,24 214:11,14
215:11 216:2,10,16
216:18,24 217:9,20
218:20 223:9 254:7
255:19,22,24 262:18
264:14 267:14
271:24 280:10,18,24
282:21 288:25 290:1
290:10,22 292:18
294:11 298:13,14
299:19 302:3 307:9
Gima's 280:6 284:2
285:24 286:18
293:24
girlfriend 190:15,22
give 174:15 188:24
199:19,24 200:3
205:9 208:1,22 209:2
209:15 220:5,13
279:23 288:6
given 290:25 299:21
307:6
giving 174:19,25 310:3
GK 170:8 171:14 184:2
go 175:4 184:15 188:3
190:14 191:7,22
194:9 195:9 198:17
199:4 210:8 214:25
226:13 232:2 235:14
237:15 239:15 243:4
244:16,20 255:25
256:8 257:14,23
274:1 292:22 301:16
306:12
God 239:8
goes 222:14 236:24
256:8,22 257:7,9
258:17 287:10
going 177:2,3 199:18
203:21 207:18,23
208:4,21 209:3
216:15 218:16
239:25 249:13 258:9
265:5 282:2 287:8
289:24 304:20
309:11 313:1
Golojuch 183:18
184:19 185:1,4
190:25 204:9 206:16
207:18,23 208:21
209:16 210:5,9 211:1
211:5,7,12 219:4,9
219:16,18,20,25
220:2 222:6,23 223:4
228:3 235:14,20
244:24 245:8,13,17
245:23 246:2 253:19
254:1,4,8 279:21
280:10,23 282:21
295:8,9 296:4
Golojuch's 208:4 267:7

295:10 296:14
gone 174:9 236:24
good 173:7,8 232:8
288:7 292:11 293:10
293:22 300:7 301:6
Goto 215:10
grammar 301:21
granted 213:22 214:4,6
290:2
grassy 189:23
grievance 178:12
230:15,17,23 231:1
grievances 179:11
grossly 311:16,23
312:8
group 177:25
guess 174:7 177:3
179:14 182:3 190:4
199:6 214:1 215:14
218:25 232:19 246:9
248:23 255:13
280:15 283:1 298:21
guessing 248:22
guide 177:17
guidelines 224:14
guy 177:12 183:10
185:3
guys 206:25 266:1,3

H
H 172:7
Hale 175:11
half 174:17
hand 216:24 272:25
300:21
handle 204:22 210:7
222:15
handled 204:18 225:13
235:17,19 243:23
handling 200:11
happen 241:15
happened 210:2 280:3
happens 176:16 257:5
harassed 228:20,24
229:4,15
harassment 199:16
205:10,18 223:2
230:3,8 231:23,24
243:15
hard 191:12
harsh 312:2
having 173:2 187:21
219:21 221:20
226:23 245:24
Hawaii 170:2,20,21
171:6,12,16 315:1,6
315:22
head 178:9
hear 212:7 230:21
246:2
heard 190:17,24 212:2

212:4 230:19,22
311:15
hearing 220:24 221:3
286:3 289:11 300:5
hearings 294:7
heartbeat 242:9,10
held 175:8 210:19
245:10 257:15
309:10
help 179:20 180:24
182:11 283:23
helping 271:4
her 213:19 216:17,25
217:21 223:9 252:24
253:9,11 254:2
259:21 279:10,12,12
280:8,13 285:10
289:17 291:5 296:12
299:20 302:4
hereof 315:21
hereto 315:20
herself 216:25 274:17
Hi 232:5
higher 208:4
Highway 203:22
him 176:9 180:24 181:9
187:9,10,13,19,21,23
189:10 191:5,8 194:7
194:9 200:6,8 201:12
201:23 202:24 203:4
203:20 211:2 214:1,1
214:9,13 216:11
217:4,5,6,8 218:17
219:18 221:5,9,10,21
221:22 222:11,18,18
229:3,5,14,16 233:23
235:22 255:2,7,9
270:2 277:9 279:13
281:16 290:25
291:13,14 292:9
295:3 299:6,9 311:24
312:11,13
himself 179:20 180:10
hired 231:8
hit 188:12 201:14
hit-and-run 204:5
221:15
hold 229:2 239:25
269:7,16,20 278:19
Honolulu 170:7,20
171:6,8,12,16 175:11
223:13 314:24 315:2
315:22
hope 173:13
hour 189:6,13 191:17
192:1 193:2 195:10
195:19 196:11,25
201:8 218:22 282:18
hours 177:14 178:1
187:16,20 191:21
215:4,5 258:12

hour-and-a-half
309:18
house 198:6
human 224:10,12,14
225:13 243:24
hundred 176:2
hung 220:25 221:1
hypothetical 183:20
192:21 206:22 208:6
236:10 276:8

I
idea 226:2 231:19
283:10 298:9
identification 246:22
249:17 251:11 260:8
261:24 267:22 271:7
272:10 273:9 277:14
283:4 311:4
identifies 297:3
identify 188:16 191:11
217:11 297:23
ignoring 283:8
II 170:16 314:24
ill 240:21
immediate 256:3
274:21
immediately 178:23
282:18
implication 173:19
implies 292:2
impossible 283:9
impression 187:2
232:23
improper 179:23 195:6
277:6
improperly 305:3
impropriety 260:24
improve 217:1 297:25
improved 297:3
Inc 170:8,24 171:14
incapacitated 239:10
incident 188:13 189:9
189:10 193:23 194:2
201:23 203:7 204:1,5
205:9 210:6,14,21
211:5,6,16,19 212:5
213:12,17 214:9,22
217:3 221:4,15,16
227:14,21 228:2,11
231:24 289:24 312:4
incidents 215:24
221:18
include 287:22 288:1
293:9
including 293:12,18
300:8,12
incomplete 183:20
192:20 206:21 208:6
236:10 276:7
incorrect 219:14

indicates 282:4
indicating 309:6
indication 207:12
208:23
information 182:2
187:18 224:5 225:5
281:6 289:3 294:4,12
294:15
informed 212:8 281:3,6
281:8
initial 205:10 207:10
initially 215:19
initiative 298:10,17
300:19,21,23 301:3,6
301:13,15,17,24
302:17 303:9,15,20
304:4,15,19,24 305:7
input 184:18 259:8
271:20
inspections 191:23
instance 229:20 289:8
instances 186:4 213:1
222:11 223:2 231:22
290:6 293:21
instead 215:22
instruct 200:6 296:3
instructed 200:1
213:17
instructing 273:11,20
instruction 254:15
309:16
instructions 211:21
212:9 213:13 215:15
215:24 274:4 279:13
281:15,18 288:10,12
288:14,19 289:21,22
289:23 290:7,8,9
291:5,11,21,25 300:3
309:16
insubordination
209:11,12,18,19,24
210:6,23 211:13,18
212:5,19 213:1,10
219:22 220:8,11
287:22 288:2,3,8,11
288:13 290:19 291:2
291:6,18,20 292:1
insure 221:25
intended 302:17
intention 258:21
intentional 291:8
intentionally 291:5
311:16,24 312:8
intentions 311:17,24
interest 183:6
interested 315:20
interfere 187:22
Internal 194:5
interpretation 307:15
interrupting 312:17
Interruption 210:17

257:13
**investigate** 198:16
  201:19
**investigating** 179:18
  198:17 199:5 200:15
**investigation** 179:20
  180:11 201:10
  205:10 207:10
**involved** 173:21 177:8
  200:17 205:15,19
  206:16 219:19 220:1
  231:2 240:13 256:14
  264:11,15 295:18
**involvement** 237:2
  312:3
**involving** 230:17
**in-house** 243:24
**IRS** 195:25
**island** 203:6 241:23
**issued** 220:18 264:21
  284:24
**issues** 186:15 193:21
  227:1 287:20 288:1
  289:1 297:18 305:22
**items** 184:13 213:10
**Ivan** 271:16 275:17

        **J**
**J** 266:5
**JANE** 170:9
**January** 211:7,8
  212:13,18 214:22
  219:19 245:7,12
**job** 187:14,21,22,24
  188:5 198:2,22 199:1
  199:2,3 218:17
  229:17 238:17 239:4
  239:5 240:25 241:9
  241:13,23 242:3
  266:6,7 285:16
  299:25 300:11 301:6
  304:16,24 305:24
**jog** 177:5
**JOHN** 170:8
**Join** 192:22 206:23
  236:12 276:23
  302:22
**JPR** 266:4,9,25
**judgment** 208:25
  292:11 293:11,22
  300:8
**June** 170:17 314:4
  315:23
**just** 173:9,24 176:10
  180:2,7 185:10
  191:24 193:11
  197:10,12 198:19
  200:2,5,23 204:3
  217:5,13 218:22
  219:17,20,23 220:1
  221:8 222:16 223:20

225:13,24 226:11
229:10 231:9 233:5
233:17 234:8 238:8
239:17 256:21
257:21 261:9,17
263:18 266:8 268:7
268:13 276:8 281:3,7
283:7 286:14 287:17
288:7 289:19 291:24
292:6,20 302:25
306:8 307:15 312:20

        **K**
**Kaneko** 233:15
**Kaneko's** 233:20
**Kawashima** 171:10
**keep** 271:4 281:3,7
**keeping** 212:8 214:11
**Ken** 215:10 231:11
**Kennedy** 259:9,14,20
  274:17 276:2
**Kennedy's** 276:16
**kind** 174:17,20 176:10
  181:15 183:16 193:9
  194:13,25,25 198:7
  208:2,20 230:4 236:7
  236:23 243:6,9
  244:21 295:23,24
**kinds** 174:6 176:12
  193:21 198:23
  263:16 305:22
  306:21
**King** 170:20 314:25
  315:5,25
**knew** 215:13 288:19
  289:21 290:7
**know** 173:20 174:16,25
  175:14,19,24 176:3
  179:22 180:4,12
  181:14 182:25
  185:10 186:12,13
  187:13,15,20 188:6
  188:21 189:5,20,23
  190:1,5 192:4,16
  193:16,18 194:12
  195:20 196:5,8,9,12
  202:22 203:2,15
  208:18,24 213:5
  214:1,3,12 216:10,13
  216:14 217:14 218:4
  218:12,21 219:1
  221:1 224:9 226:17
  230:16,20 231:2,18
  231:24 232:22,25
  233:2,7,10,24 239:8
  239:19 242:8,14
  244:22 245:19,21
  246:1,5,6,10,13
  249:3,6,7 254:21
  255:1,3,6 256:19
  262:16 263:22 264:3

265:7 267:14,19
268:22 275:20
279:22 281:17
283:21,22 284:20
285:7,9 286:9,24
288:2,25 289:1
290:12 291:25
292:16,18 294:25
295:2 296:15 298:6
299:13,16 301:20
302:13,16 306:8,14
308:16 312:19
**knowledge** 188:6
  194:18 198:13 232:1
  236:22 237:4,17
  238:9 266:19,21
  275:18,23 285:16
  294:21 299:24
  304:25
**known** 273:10,19 315:4
**knows** 288:14
**Kurokawa** 170:7 171:8
  173:19 179:19,19
  180:23 184:3 199:1
  237:23 239:23
  240:17,20 241:8
  245:14,16,23 246:3
  254:21,25 255:14,25
  257:7 258:16 280:11
  280:24 282:22
**Kurokawa's** 220:19
  238:9 241:2 257:5
  258:14
**Kwan's** 272:7 275:21

        **L**
**L** 171:10,15
**labor** 243:16
**lack** 226:18
**lacking** 226:12 304:18
**lacks** 179:24 181:11
  182:13 184:8 193:6
  205:4 227:16,22
  229:11 238:10 262:5
  276:6 297:7,19
**last** 173:14,16,22
  180:23 181:6 182:7
  199:17 233:14
  237:18 256:11
  257:18 258:10,12
  272:4,5 279:25
  281:18 297:11
  309:18
**late** 187:11
**later** 173:23 174:20,22
  188:12 215:6 270:3
  282:19 302:7
**Lau** 170:18 171:4
**law** 170:18 179:22
  226:8 243:17
**lawyer** 180:5 185:10

**leading** 214:18
**learn** 218:16 228:10,23
**learning** 218:18
**least** 174:11 175:3,23
  208:2 240:22 251:7
  273:1 284:20 302:10
  310:14,15,16,23
**leave** 213:22 214:3,4,6
  247:11,13,13,15,17
  247:18 290:2
**leaving** 184:5 188:19
  222:17
**lecture** 191:8
**lectured** 222:18
**Lee** 219:17,21 220:2
  245:13 252:12,15,19
  253:1,3,23,24 255:22
  285:4,8
**left** 173:16 215:21
  224:1 222:1,20
**left-hand** 254:6 280:14
**legal** 181:12,16 193:7
  276:22
**legitimate** 174:18
**length** 196:22 238:15
**let** 174:25 214:1 226:11
  242:12 256:2 257:21
  258:8 277:9 281:25
  295:13,20 301:15
  309:21
**letter** 172:10,12,13,15
  172:16,17,18,21
  188:1 246:25 247:2,5
  247:6,8,14,22,25
  251:16,18,24 252:20
  253:20,25 254:7,21
  255:1,5,6 259:3,6
  261:3,7,8,18 262:14
  266:23 267:4,25
  268:2 270:3,6,11,15
  270:21,24 271:12,17
  271:20,24 272:2,6,13
  274:13,14
**letterhead** 271:13
**let's** 179:17 183:5·
  191:22 192:7,7
  207:10 210:13 232:2
  239:23 250:15 261:9
  301:16
**level** 183:17 201:9
  204:8,18,22 206:15
  207:14 208:3 210:7
  219:3 220:11 222:15
  228:2 235:18,20
**light** 260:24 272:23
**like** 174:13,15 175:4
  179:11 181:2 188:20
  188:23 192:6 195:5
  195:14,17,20 197:18
  198:2,5,7 200:22,25
  206:21 208:7,10

210:6 218:6,20 220:9
222:16 224:23
229:17 232:20
236:16 237:3 238:20
239:12 240:15 241:5
242:8 254:3 255:19
257:6,19 260:5,12
261:15 265:13,18
268:15 284:2,3 288:5
291:20 295:14,16,22
297:5,17 301:20
303:7 305:23,23
306:8,24 311:1
**limit** 261:9
**limited** 296:12
**line** 196:1,6,7 209:3
  237:20 279:25 283:8
**lines** 192:4 225:13
  228:16 231:12,24
  289:17 293:3
**list** 214:13
**listed** 212:4 214:12
**literally** 187:9
**litigation** 230:2,8,10
  298:21 220:16
  232:12 254:5 256:12
  307:20
**lived** 187:12
**LLP** 171:10
**local** 194:10
**long** 191:25 206:5
  282:11
**look** 205:8 207:9 208:8
  209:8 235:11,12
  260:1,5,12 262:16
  263:18 265:13
  268:15 282:3 286:13
  297:1,10,11 298:21
  300:17 309:20 311:1
**looked** 222:13
**looking** 207:4 213:16
  220:21 236:6 267:18
  275:15 286:7,8 287:8
  287:14
**looks** 265:18 284:2,3
**Lorusso** 171:10,10
  179:4,24 180:8,19,24
  181:11,20 182:11,13
  182:21 183:19 184:8
  184:14,21 186:19,21
  190:4 191:6 192:22
  193:5,15 195:11
  197:22 200:5 202:4
  202:15 204:10,16
  205:3 206:18,23
  207:3,19 208:5 209:4
  210:11 211:14
  212:15 218:21 221:8
  222:12 223:22,25
  224:16 225:23

226:11 227:15,22
228:5,12 229:10
230:5 231:9 234:6,23
235:15,25 236:9,12
238:10 239:13
242:12 245:9 246:9
248:5,22 254:22
255:13 257:21 258:8
259:16 261:17,22
262:5 268:25 270:12
270:16,25 271:3,21
273:15,24 275:7
276:6,23 277:1,9
278:2 279:2 281:22
283:1 285:3 295:20
296:19,25 297:7,19
299:11 301:7 302:9
302:15,22 303:4,21
304:6,17 306:3,11
307:18 309:4,11,20
312:7,16,19,25
Lorusso's 276:20
lot 189:2,5,5 192:9
216:23 312:6
lower 254:6 284:10
Lui-Kwan 271:16
Lui-Kwan's 275:17
lunch 187:9,11 188:14
189:6,13 191:17,21
192:1,6,10 193:2
195:10,19 196:11,18
196:22 201:8,8 215:9
218:22 232:4
lunchroom 232:14
lunchtime 201:25
L-i-n-e-s 231:14

**M**

machine 193:25,25
194:4,7,7,11,13,16
195:24,25 196:4,6,10
207:17,21 208:14,16
made 177:14 184:18
186:3 230:13 236:5
238:6 248:25 252:16
255:4 263:6 292:9
307:23
Magota 170:8,15 171:8
172:4 173:1 186:21
216:5 260:17 269:6
272:22 280:10 309:5
311:22 314:2,11
Magota's 272:23,25
mail 279:13 281:16
295:1,3 296:3
main 200:22
make 174:24 177:16
192:7 200:7,23
226:24 235:22
238:20 268:13 301:5
303:12

making 214:11 232:8
233:23 234:11,21
235:2,5,9 281:24
malingering 274:23
management 175:20
198:24 217:21
223:10 225:11
226:20,23 242:20,22
308:2
management's 225:18
226:4
manager 178:8 187:15
190:19 221:14 276:3
276:17,25 307:16
managers 242:24
manager's 190:20
managing 187:6
manning 215:2
many 174:9 175:13
220:7 238:14 288:23
288:25 290:21 298:5
March 247:18,23,25
248:3,5 249:1,3,10
249:13,24 250:8,16
marked 172:9 246:21
246:24 249:16,19
251:10,13 260:6,7
261:23 267:21,24
271:6,9 272:9,12
273:8 274:10 277:13
277:16 282:23 283:3
283:6 305:3 308:25
311:2,3
market 218:16,19
married 205:16,19
match 290:4
material 177:16
materials 177:11 185:8
186:5 205:1 206:13
Matsunami 184:1,1
Matsunami's 184:6
matter 179:2 207:5
213:9 217:13 243:9
243:18 262:19
265:21 266:25 269:8
269:17,21 278:20
matters 187:10 235:4
243:8 293:11 295:25
300:8
may 178:19,20 186:7
187:22,24 188:13
189:1,7 203:23 215:5
216:2,22 218:2,10
220:15 224:14 229:7
230:15,19 231:11
254:2 255:12 259:20
259:23 278:5 282:24
288:24 294:8 296:23
297:22 300:20 309:3
maybe 177:4 198:21
226:18 233:4 242:2

254:5 265:12 300:20
301:2 310:14
mean 174:16 179:14
181:23 183:9 208:24
209:2 216:5 225:1
232:9 241:18 247:22
248:16 268:7 280:20
285:3 291:23 292:5
296:9 298:23 299:5
303:11,15 305:3
308:21 310:20
meaning 187:15 233:21
289:15
means 280:4,17 298:18
298:19 305:19
meant 183:5 248:6
medical 276:22
meet 175:5 213:5
242:24 256:5 299:6,7
299:10,23
meeting 173:21 213:9
217:18,21 218:17
219:19 245:8,12,14
245:17 246:3 251:25
252:3,4 260:18 279:8
279:11 282:4,9
288:10
meetings 216:14 217:7
217:12 218:6,19
242:22
meets 256:20 299:5
memo 173:17
memory 176:25
mental 274:20
mention 247:12 252:23
261:11
mentioned 194:9 201:4
201:12 252:8,25
262:8 289:13,18
294:6 310:18
mentioning 216:23
255:2 279:11
mentions 218:15
merited 272:21
messages 184:5
met 219:16 303:25
Michael 171:10 253:19
254:7 280:10
middle 264:12,19,22
midst 226:5
might 198:8 199:9
217:6 224:8 264:1
309:17
Mike 180:24 182:10
183:18 184:19 185:1
185:4 190:25 204:8
206:16 207:18,23
208:4,21 209:16
210:4,8 211:1,5,7,11
219:4,9,16,18,20,25
220:1 222:6,22 223:4

228:3 235:14,20
244:24 245:8,13,17
245:23 246:2 254:1,4
267:6 279:9,21
280:23 282:21 295:8
295:9,10,19 296:4,14
mind 175:1 181:7
234:2,20 283:7
286:13
minute 218:23
minutes 196:23,25
miscommunication
200:22
mislead 311:16,19
312:9,10,13
misled 311:24
misstates 228:12
281:13 257:22
281:25 306:11
modeling 218:16,19
moment 258:1
money 232:24 240:18
monitor 240:12
month 233:2,3,23
250:4,7
monthly 243:3
months 238:15
more 178:17 190:11
192:16,17 195:17
199:1,1,3 204:4
206:19 209:8 220:16
222:5 251:1 254:6
281:7 295:13,16,22
297:1
morning 173:7,8,9
196:18
Moseley 170:18 171:4
171:4,20 172:5 173:6
179:8 180:2,10,21
181:17,23 182:17,24
183:25 184:12,17,25
186:20,24 190:6
191:14 192:25
193:10,16 195:18
197:23 200:10 202:6
202:19 204:12,21
205:5 206:24 207:7
207:22,24 208:1,10
209:10 210:13,18,20
212:17,22 218:25
221:10 222:21
223:19,23 224:3,18
226:2,15,17 227:17
228:1,9,17,22 229:19
230:10,12 231:13
232:2,5 234:10 235:1
235:19 236:4,15
238:17 239:17
242:14 245:11
246:11,23 248:6,9,25
249:18 251:12

254:24 255:14
257:14,16 258:1,18
259:18 260:9 261:19
261:20,25 262:10
267:23 269:4 270:14
270:18 271:2,4,8
272:1,11 273:10,19
274:3,9 275:9 276:10
276:14,24 277:4,11
277:15 278:7 279:5,9
282:1 283:5 285:5,7
292:25 295:20,22
296:11,22 297:4,10
298:2 299:13 301:10
302:12,16,25 303:10
304:1,13,20 306:7,16
307:24 309:8,11,24
311:5 312:12,18,22
313:4
most 243:4
motor 189:14,16,21,22
195:15 201:6,18
202:9,13,18
move 232:13 241:22
much 214:17 217:9
220:13 230:24 233:1
233:22 240:6 244:13
253:6,7 256:14
280:22
multiple 222:10
municipal 175:10
189:22
Murphy's 237:16
mutually 313:2
Muzzi 170:19 171:4
myself 240:17

**N**

N 172:1
name 185:4 186:22
188:24 199:19,24
200:3 232:19 233:14
240:1 254:2 271:13
275:17 280:6,13
narrative 287:9
national 230:13,18
nature 209:8
near 188:14 293:3
necessarily 292:5
301:22
necessary 204:8 314:7
need 174:24 208:24
219:3 238:16 254:5
274:24
needed 252:7
needs 293:8 297:24
negative 296:17,22,23
never 190:16,18,24
222:11 227:4 228:25
229:1 234:10,20,25
269:18 270:19

new 238:25
next 189:19,22 282:18
nice 173:13
nickname 266:8
nine 252:20
nobody's 237:5
none 290:12,13 310:2
non-city 208:15
normally 175:8 196:23
  255:23 286:5 308:16
Notary 173:3
notation 264:25 279:14
nothing 202:2
notice 200:1 251:6
  260:17 262:12,14,20
  263:5,8,13,21,25
  264:8 265:3,9 267:11
  272:2 275:16 276:5
  276:18 277:6 286:25
notices 214:25
notified 214:1 215:11
  252:6 255:20
number 177:6 178:7
  206:6 246:21 249:16
  251:10 259:22 260:7
  260:15,16 261:10,14
  261:23 267:21 268:8
  269:5 271:6 272:9
  273:8 275:15 277:13
  283:3 286:20 293:6
  293:10 294:20 298:6
  310:1 311:3
numbered 260:13
  272:19 293:3
numbers 289:16

O
O 170:7 171:8
Oahu 203:18,24
oath 173:10 232:6
object 191:6 211:14
  226:11 229:10
  242:12 257:21 258:8
objected 239:18
objection 179:4,24
  180:19 181:11,20
  182:13,21 183:19
  184:8,14,21 192:20
  193:6 195:11 202:4
  202:15 204:10 205:3
  206:18 207:19 208:5
  209:4 210:11 222:12
  223:22,25 227:15,22
  228:5,12 230:5 234:6
  234:23 235:15,25
  236:9 238:10 239:13
  248:23 254:22
  259:16 262:5 268:25
  270:12,16 271:21
  273:15,24 275:7
  276:6,21 278:2 279:2

281:25 296:19,25
  297:7,19 299:11
  301:7 302:20 303:4
  303:21 304:6,17
  306:3 307:18
objections 180:8
  193:15 204:16 207:3
  277:1
obligations 224:7
  225:10,18 227:9
observations 286:19
obtuse 299:16
obviated 309:18
obviously 200:6
occasion 243:25
occasions 175:3
occur 176:17 205:12
  206:5 256:19
occurred 189:9 203:7
  205:11 210:15
  217:12 218:9 219:7
  220:7,8 258:10
  301:10
occurrence 204:7
  209:20
occurring 180:14
October 210:15,21
  213:17 289:4,25
Ofc 170:25
off 173:16 192:5
  195:15 201:7 210:18
  210:19 232:2 237:15
  245:9,10 256:21
  257:6,14,15 309:9,10
offer 173:25
offers 233:9
offhand 174:11 176:14
  217:15 223:8 229:4
  229:25 243:12
  263:14,23 294:2
office 175:10 184:4
  194:3 206:17 207:18
  208:4 213:25 215:4
  216:13 222:20
  224:25 225:1 236:24
  236:25 237:15 241:2
  241:5 247:10,15
  274:22 278:15
  279:24 304:9,10,12
  306:1
officer 183:24 184:24
  204:20 205:14 206:8
  207:6,13
Offices 170:18
official 175:24 176:4
  247:16
often 176:17 243:1
oftentimes 174:16
Oh 276:10 280:17
  286:12
okay 181:24 186:24

265:13 268:15
  311:13 312:22
Once 256:4
one 174:11,24 179:2
  186:7,14 187:23
  190:17,24 194:10,15
  194:19,23 202:20
  205:24,24 206:2,2,19
  211:17 215:23
  216:10,13 217:13
  221:4 238:21 239:10
  239:22 241:21 250:4
  250:7 251:1 256:25
  264:5,16 266:17
  280:18 284:2 286:3,4
  289:1,3,8,19 290:1,4
  294:18,20 300:20,24
  302:19 303:12
  306:13,22 310:12,14
  310:15,16,20,23,23
  310:24,25
ones 175:19,23 289:2
ongoing 209:20 212:10
  212:12 217:10 218:6
  219:21,24
only 174:23 194:8,15
  194:19,23 197:15
  207:14 215:19
  221:22 225:23
  230:22 238:14
  260:11 261:4,15
  270:1 293:24 294:17
  304:8 305:13 310:12
operating 306:9
operation 233:20
operations 240:6
opinion 177:5,6,9,24
  178:7 179:3,13 182:8
  274:19 276:1,3,18,22
  276:25 277:2,4,8,12
  285:18
opinions 176:8,10,22
  176:25 177:2
opportunity 230:23
  258:6
opposed 281:23
origin 230:13,18
original 283:10
other 175:18 178:17,17
  183:6 186:4,16
  187:24 188:7,8 189:1
  189:15 191:1 193:20
  195:20 197:3,20
  199:15 200:10,24
  211:22,24 212:2,4,12
  213:1 214:10 215:14
  216:24 218:19
  219:11 221:13,14,18
  222:2 223:1 224:6
  225:11 227:9 229:20
  229:20 231:22,23

233:13 234:9 236:23
  240:2,5 244:6 249:12
  250:23 251:2 255:17
  257:18 284:3,14,22
  285:3 289:3,20 290:6
  294:9,21 300:21
  301:12 302:18,19
  303:13 305:22 310:6
  310:10,23
others 285:16 286:17
  304:24
otherwise 174:22
  247:18
out 180:14 194:5 210:2
  214:25 222:20
  244:19 259:5 262:11
  263:17 266:19
  274:22 276:1,4,18
  277:6 279:24 280:16
  280:18 281:16
  286:15 287:25
  291:13 296:4 303:17
  304:22 305:10
outcome 231:1 315:21
outside 176:5 183:7
  197:11 198:1,11
  243:22,25
over 175:4 187:24
  203:21 220:25 221:1
  235:24 236:2 239:11
  240:15 309:7
overall 310:6,10,18,21
overbroad 258:9 303:4
oversee 240:3
overtime 240:18
overview 176:10
over-broad 204:10
  205:3 208:5 271:22
  296:20 301:7
own 178:10
o'clock 218:22

P
page 172:2 196:7
  260:13,14 268:16,18
  268:24 269:4 271:14
  272:5,5 274:19 286:7
  286:9,12,14,20 287:9
  287:11,14,16,21
  293:1,4 297:12
  299:22 302:10
  304:21 305:4,7
pages 315:13
paid 181:8
Pali 203:21
panoply 214:10
papers 177:19
paragraph 260:13,13
  261:9,13 269:5,23
  270:8,11,15 272:19
  272:20 273:6 274:18

275:6,13,25 276:9,10
  276:15 278:10,13,25
  279:6 281:6 287:24
  297:11 311:21
paragraphs 311:12
parameters 179:21
parked 190:20
parking 188:18 189:2,5
part 198:22 203:5
  204:23 225:21
  283:10 285:23 286:1
  286:9,15,16 308:19
participate 237:6,10
particular 184:13
  228:10 278:5 293:25
parties 200:17 315:19
PARTNERSHIPS
  170:9
pass 242:18 246:23
passed 257:1
passes 256:7,22 257:7
past 220:14 233:11
  236:5
Pause 299:12
pay 233:2,3
pending 299:14
people 174:16 175:7,13
  186:16 191:22
  195:20 200:23
  205:15,19 211:23
  230:13 232:24
  233:22 237:13
  243:25 281:2 284:14
per 233:22 266:2
percent 176:2 184:2
Perfect 173:13
performance 172:20
  216:5 229:17 251:21
  252:1,7,13 253:13
  255:7,18,20,24 256:2
  256:14,17 257:1,11
  258:3,14,22 259:1,5
  259:9 260:19 261:12
  262:2,11,13,20
  263:10,12,13,20,21
  263:25 264:8,12,17
  264:18,21,23,24
  265:3,9,16,17,24
  266:6,7,10,13,24
  267:1,11 269:6,12,25
  270:23 272:6 273:12
  273:21 275:16 276:4
  276:5,19 278:16
  279:13 281:10
  283:16 284:23
  285:13,19 287:10,12
  287:18 293:2,8
  296:17,24 297:4,23
  298:4,7 300:4 304:16
  307:3 308:6 309:14
  311:18

period 188:14 196:19
  196:22 201:8 215:1
  238:15 244:8 285:8
  304:2,10,11,14
periodically 242:24
permanently 241:11
permissible 192:15,19
  193:2,13
person 178:17,18,19
  188:15,16,20 191:1
  191:10,11 197:15
  199:21 201:11 225:4
  230:12 234:21 235:1
  284:22 295:23
personal 183:3 192:8
  194:14,16,20,25
  195:5 197:9,11,12,24
  198:4 200:3 201:1
  207:17 216:24
  219:11
personally 217:2,17
personnel 175:16 219:2
  224:11,12 227:13,17
  235:3 243:7,8,11
  252:6,8,10 255:20
  257:10,10 258:16,17
  274:1 277:3 279:8
  295:5,25
person's 199:19,24
Phil 186:4,15 193:23
  194:3,15,19,23 195:3
  195:23 196:9 197:4
  210:21,25 211:4,9,12
  215:25 216:4,14,18
  216:23 217:2,18
  218:14 219:8,10,11
  220:21 223:3 228:23
  246:4,16 247:6,9
  249:4,13 250:2
  251:19 256:25
  258:22 259:13
  262:22 264:5,12,19
  264:22,24 266:14,20
  266:23 273:11,20
  283:19 287:12
  293:21 294:24
  299:23 302:7 303:19
  304:2,3 305:17,25
  306:18 307:6
Philip 170:3 171:19
Phil's 262:3
phone 184:5 188:15
  196:6 197:24 201:13
  259:22
physically 202:8,12
physician 213:20
picked 187:23 228:16
  228:19
picture 209:17
piece 280:4
place 224:3 278:19

plain 191:14
plainly 234:13
plaintiff 170:4 171:3
  261:19
planning 219:17,24
please 218:23 309:9
  312:21
plus 215:9
point 180:25 185:1
  186:9 197:24 199:20
  201:2 202:7 203:5
  211:24 220:14
  246:15 248:24,25
  256:20 274:24
  290:14 308:1
pointed 304:22
police 188:22
policies 226:25
policy 226:3,7,10,14
  227:13,18 253:4
pool 189:14,16,21,22
  195:15 201:6,18
  202:9,14,18 236:17
  236:20,24 237:6
portion 207:1 223:16
  280:7 285:1 296:7
  301:5,6
position 175:24 226:20
  226:23 238:14 239:4
  241:10 308:2
possible 177:5 220:13
  223:19 301:9 303:14
possibly 175:2 203:19
posted 224:5,19,20
postponements 294:10
potentially 303:1
practice 200:15 204:13
  206:14
practices 204:14
  223:10
predecessor 222:7,23
  223:5 228:4
prelude 297:17
prep 289:10
preparation 264:11,16
  300:5
prepare 178:11 264:5,7
  283:23
prepared 266:14
  283:24 307:4
prepares 256:4,16
preparing 264:6
prepped 289:15,15
preschool 189:24
present 171:18 206:16
  211:23 260:25
  304:11,13
presentation 244:4
presentations 286:4
  300:6
presented 289:19

presently 203:21
presidency 242:9
presume 254:16
presuming 181:5
  275:25 276:15
  282:11
pretend 301:20
pretty 214:17 217:9
  230:24 240:6 244:13
  253:6,7 312:2
previous 309:13
previously 302:21
primarily 175:19
  213:16 240:3 243:7
  255:19 286:18
  306:14 307:13
print 315:11
printed 280:16,18
prior 211:18 212:12
  219:9
private 183:1,3 185:7
  186:6 190:9 191:15
  192:2,3 243:16
probably 175:14 176:5
  183:23 184:23 190:3
  194:9 197:20 210:7
  215:23 216:7 224:10
  242:17 250:1 283:9
  292:18 298:14
problem 184:20 199:13
  205:7 209:23 219:21
  222:4 291:14
problems 199:11
  216:24 219:2,11,16
  221:20 223:3
procedures 299:25
proceeding 181:10
  182:11 267:24
proceedings 315:15
process 178:12 218:19
  240:13 255:24 258:3
  265:22 281:10
  293:19 299:25
processing 300:13
product 265:17 266:24
productive 220:22
profit 183:7 233:23
  234:11,21 235:2,6,9
profits 235:23 236:5
program 223:12,20
  244:22
programs 179:3 225:5
  225:6
progression 256:15
promotional 230:23
proper 181:7,22
property 187:6
propounded 315:9
propriety 185:7 276:3
  276:18
prosecute 179:11

prospective 177:15,20
provide 186:22 227:3
  309:16
provided 234:14
  242:20 310:1
providing 234:14
psychiatrically 274:25
psychological 250:3,9
  250:17,24 251:4
  252:21 259:14
Psychologist 274:18
PTO 205:24
public 173:3 214:24
  215:2,7,12,16,20
  purchases 233:8
purportedly 210:15
purports 274:16
purpose 187:7 188:8
  194:21 195:1,5
  250:14,16,24 251:3
  297:22
purposes 276:8
purview 176:5
put 210:13 222:18
  228:21 233:22 254:2
  269:7,16,19 302:3
p.m 313:5

Q

qualify 306:15
quality 285:14 304:23
quantity 285:15 304:23
question 178:20 179:7
  180:22 181:7,18
  182:16,18 192:23
  200:2 202:10 206:11
  211:3 212:24 214:7
  222:21 223:15
  225:24 227:25 228:8
  229:11 236:14 241:4
  242:18 244:5,8
  257:22 258:19
  259:25 262:15
  273:17 276:12,14
  277:10 282:2 284:25
  295:21 299:14,17,17
  301:4 302:14 306:23
  307:2 312:7,8,16
questioning 237:20
  309:19
questions 174:13 200:8
  208:19 232:12
  244:19 258:5 315:8
question-and-answer
  244:3
quickly 261:25
quit 241:6,23 246:16
quits 241:7,8
quizzed 267:6
quote 229:12
quotes 178:18

R

raise 181:6 182:15
raised 182:7,18
Ralph 170:24
ran 232:18
rated 298:10 306:22,25
rather 186:9,10 199:20
  199:23
rating 285:14 286:10
  298:23 302:4 304:2
  304:22 305:6,14
  307:6
ratings 298:8
RCH 178:21
reached 220:14
read 183:10 184:10
  185:4 207:2 223:17
  275:3,12,25 278:8,10
  278:25 279:17 285:2
  296:8 311:11 314:3
  315:13
reading 184:11 281:23
ready 282:8 289:11,19
real 187:6 249:6
  261:25
Realize 283:9
really 175:2 180:12
  181:14,21 182:3
  207:7 232:25 233:23
  235:5 246:5,10
  256:13 275:20
  301:21 302:1
reason 194:11 240:21
  249:4,6 268:23
  291:23
reasons 198:9 207:17
  294:10
recall 174:5 176:9,12
  176:14 177:1 178:3
  178:25 179:15
  184:11 187:8 188:18
  189:15 190:7,11
  195:2 202:23 203:4,7
  203:8 205:20 218:17
  221:4 222:5 223:6
  224:22,23 225:25
  227:6 229:3,5,14
  230:11,12 231:7
  233:12 234:16
  236:19 237:1 243:20
  245:3 252:22,25
  253:2,11 255:2,10
  258:11 261:15 262:7
  263:14,15 264:6,23
  264:25 265:4,5
  267:12 271:12,16
  272:7 278:4 279:7,19
  279:22 282:24 283:2
  285:6 295:9 298:12
  299:18 310:15
receive 201:13 249:24

262:23 263:2
received 188:1,15
  190:13,18 259:12
  260:17 261:4,16
  270:1 305:14 310:7
  310:11,16,24 312:14
receiving 280:15
  281:18,23
recent 278:14
receptive 216:15
recess 218:24 232:4
  274:8 292:24 312:24
recognize 249:19
  251:13 265:12
  268:21,22 271:11
  272:4 283:12
recollection 177:5
  308:21
recommendation 238:9
recommendations
  285:25 299:20
  300:14
reconcile 216:19
  217:25
record 200:5 207:1
  210:18,19 223:16
  229:10 232:2 245:9
  245:10 257:14,15
  261:17 268:8 271:5
  276:8 285:1 296:7
  302:9 309:9,10 314:6
records 218:5,8,11
red 175:9
reduced 315:11
refer 176:20,24 178:6
  183:23 184:23
  204:19 207:12 266:1
  266:3
reference 177:23
  250:24 251:3 266:9,9
  292:16 293:16
  307:25 310:20
referenced 263:8
  267:15 286:23 287:1
  287:6 288:3,8
references 292:14
referencing 250:20
  292:13 307:22
referred 176:21 272:2
referring 224:13
  258:19 259:23
  263:23 266:22 271:1
  292:25
refers 293:17
Refinancing 198:6
reflect 287:11,17
refused 289:22 290:8
refuses 288:15 291:4
  291:21
refusing 199:24
regard 200:8

regarding 182:9,10
  217:8 222:13 247:11
  247:15 259:1 269:6
  277:3 278:17 279:6
  298:13 299:19
regards 305:18
related 179:13 187:10
  194:8 198:2 213:10
  225:14 229:17
  230:23 243:7 250:18
  252:16 293:11 300:8
  315:19
relationship 304:24
relationships 285:15
relative 305:20
reliability 298:10,16,18
  300:18,22 301:5,12
  301:17,23 302:17
  303:1,8 304:23 305:7
relief 274:22
remember 174:11,16
  177:4,23 181:2
  193:23 206:7 216:9
  216:21 217:5,15,17
  223:7,8,18,21,23
  229:25 230:1 231:6
  232:6 237:20 243:10
  243:12,18 246:8,13
  246:14,15,19 260:2
  271:18 282:17,20
  290:13
remind 173:10
reminded 303:24
Reneau 259:8 274:16
  276:1,16
repeat 176:23 179:6
  192:23 194:22
  202:10 206:19 211:3
  212:24 223:15
  236:13 248:11 251:1
  259:25 270:13
  273:17 276:12
  284:25 296:6,21
  306:23 310:8
replacement 241:24
report 172:20 225:18
  245:22 252:1 260:19
  265:16 266:7,11,14
  267:1 270:23 273:12
  273:21 283:17,18,21
  283:23 284:1,8,23
  285:13 286:15,23
  287:10 293:2 296:4
  296:18,24 297:5,17
  298:4 304:14 307:4
  308:6 309:14
reported 204:2 210:14
Reporter 170:21 315:6
Reporters 170:24
reporting 222:17
reports 257:1 258:3

265:24 286:17
  306:18,25 307:5
represent 309:4
representative 213:6
representatives 293:13
  300:10
reprimand 219:25
  220:15,17
request 268:9 309:21
  312:25
requested 186:23 207:1
  223:16 285:1 296:7
requesting 194:3
  251:24 260:17
require 258:21
required 221:22 267:8
  267:11 305:24
requirement 222:19
requires 187:21
reschedule 313:2
research 178:11
residences 203:13
resident 187:14 221:14
residential 203:14
resigned 188:2
resolve 204:18
resolved 199:13 200:21
resources 178:18,19,21
  179:10,19 180:9
  181:9 224:11,12,15
  225:13 243:24
respect 174:1 181:1
  185:7 187:17 193:21
  212:11 214:8,10,14
  217:20 219:11
  223:13 224:7 225:10
  225:17,19 226:3,25
  227:9,13 243:11
  246:3 251:3 259:9
  311:17
respite 173:13
respond 177:13 178:1
response 247:17
responsibilities 235:3,4
  235:7 236:7 240:9
  241:9
rest 215:6
restrict 183:6
restroom 274:7 292:23
result 187:25 297:25
retaliated 229:6
retaliation 226:6
  227:10,12,19 272:24
retired 231:17
return 265:1 279:15
returned 195:16
  213:25
returning 278:21
  300:12
Revenue 194:6
review 218:8,11 220:24

221:3,16 251:22
  256:7,9 257:8 258:7
  258:15,22 259:5,10
  262:3 266:25 283:25
  286:3,6 289:9,11,14
  289:17 294:7 300:5
reviewed 218:4 271:25
  289:16
reviews 258:16
revisions 263:6
Riddle 258:21,24,25
  259:4,19 260:22
  261:2,5,6,14,21
  268:18 269:12,15,18
  269:24 270:22
  272:15 273:11,20
  274:15 277:19
  279:18,23 285:11
  311:16,19 312:5,9,11
Riddle's 262:8
right 173:11 176:22
  178:17 179:10
  181:15,19 183:14
  185:1,17,20,25
  186:17 191:5 195:6
  196:15 197:1 201:16
  203:15 207:22,24
  209:25 211:2,9
  212:17,20 218:1
  226:15,21 228:11,17
  230:9 233:17 234:22
  235:10 237:11
  238:18 240:23 241:8
  241:20 242:3,11
  246:14 247:3,19
  250:6 251:22 253:15
  254:12 256:1 257:2
  257:24 259:15
  265:10,21 266:2,11
  267:1,4,18 270:23
  275:3 276:11 280:11
  280:24 281:19 282:1
  284:6,11,14,17 285:5
  285:11 288:21
  290:12 295:23 299:2
  299:5,6 300:15
  301:18,24 303:3
  305:11 306:10 308:3
  309:2 310:17,19,22
  311:20 312:18
rights 224:6 225:10
right-hand 280:7
  284:10
ring 178:13,24
rise 183:16 201:2,9
  204:7 206:15 228:2
Rita 170:20 314:25
  315:5,25
Robert 170:7,15 171:8
  172:4 173:1 260:17
  269:6 280:10 314:2

314:11
Roger 171:4 261:19
role 177:17
roles 186:2
room 175:6
Rosenberg 170:24
roughly 270:4
routine 299:25
RPR 314:25 315:25
ruled 274:22
run 188:12 201:14
  227:14
running 177:12
runs 233:21
R-i-d-d-l-e 261:21

———————————

S

S 171:4 172:7
safety 305:14,19,22
  306:7,22 307:1,6
same 180:8 184:14
  193:5,15 204:16
  207:3 217:21 222:18
  259:18 270:16
  273:24 277:1 290:16
  290:18 292:10
  296:25 298:6 304:17
satisfactorily 298:24
  299:1 304:15
satisfactory 293:8
  298:11 300:25 303:2
  303:19 304:3 305:6
  305:14 307:5
saw 266:17 278:4,7
  284:19
saying 201:14 228:14
  229:3 235:21 250:7
  258:2 259:13,20
  290:18 299:9 301:22
  302:2 307:21
says 247:17 250:9
  251:21,24 254:7
  259:19 260:16,22
  263:5 268:18 269:5
  269:24 272:20
  274:19 280:10
  286:24 287:9,20
  292:11 293:6,7
  301:16 304:22
schedule 215:16 252:3
  286:5,6
scheduled 251:8 252:4
  252:21 259:13
scheduling 294:7,8
second 192:2 260:1,13
  260:14 268:16,18,24
  269:4 271:13 286:7
  286:14,20 287:9,16
  287:21,24 293:1
  297:12 299:22
secondary 274:23

secretarial 295:14
secretary 184:5 254:13
section 178:22 274:1
   291:16 298:18
sections 173:14
sector 243:16
see 199:12,13 207:10
   210:2 224:19 234:11
   234:21 252:1 254:8
   257:4,9 258:13
   259:23 260:20,25
   264:4,9,18 265:6,11
   267:16 268:19 269:9
   270:8,10,15 271:9
   272:17 273:3 274:1
   275:1 277:25 278:23
   280:17 285:16 287:2
   292:11 293:4,14
   297:13 305:1 308:9
   309:12 311:25
seeing 224:23 260:2
   264:23 271:16
seek 259:8
seeking 184:18 220:3
seen 192:13 195:20
   246:25 249:22 260:9
   268:2 270:20,24
   272:12 274:10
   277:16 284:16 298:4
   298:7 309:5 311:5
sell 233:13,16
send 196:4 247:5,8
   251:18 253:24
   257:10 263:17 277:6
   283:19
sending 276:4,18
sense 296:13 297:2
sent 247:6 251:19
   254:10,18 258:25
   259:5 262:11 263:5
   266:19 268:9 275:19
   275:20,22,23 277:19
   280:20 284:24
   286:24
sentence 250:9 260:1,2
   290:17 292:10
   311:20
separate 245:17
separately 246:3
September 277:23
series 306:17
serious 188:21 199:22
   205:2,7,8 206:13
   212:1
seriousness 199:14
   200:20 204:24 205:6
   208:9 209:1 222:14
   311:22
service 175:9 177:11
   194:6 214:24 215:2
   252:13

services 183:23 184:24
   204:20,25 205:14
   206:8,12 207:6,13
   238:2
session 225:15 243:3
sessions 174:4 175:22
   176:11
set 187:16,20 199:4
   244:22 281:18 282:5
settled 278:20
settlement 194:5
several 175:14 205:13
   211:17 214:12 216:7
   217:7 218:18 219:10
   268:6
severe 274:20
sexual 199:16 205:10
   205:18 223:2 230:7
   231:23 243:15
share 275:5
shared 273:5
shift 173:23
shop 175:5
short 186:19 312:20
shortcoming 216:4
shortcomings 297:24
shorthand 315:6,10
shouting 213:12 290:4
show 215:12,19 279:7
   279:11 282:12 301:3
showed 300:20
showing 248:18,21
   249:18 251:12
   267:23 271:8 272:11
   274:9 277:15 283:5
   287:4
shows 285:14
sick 214:3 239:23
   247:13,17
side 177:13 203:19,24
   205:25 206:3 280:14
sign 256:21 284:8
   315:13
signature 247:2 256:9
   257:5,8,9 258:15
   268:21,24 269:3
   271:15,17 272:7
   274:16 275:21 314:1
signatures 284:2
signed 268:18 272:16
   284:17,21 314:16
signs 257:6
similar 291:23
Similarly 177:15
since 182:4,6 191:10
   195:21 199:18,21
   220:7 257:16 294:7
single 203:12 256:25
sit 210:1,9
sitting 265:8
situation 211:22 236:8

246:4 256:8 281:4,8
   306:6 311:23
situations 239:12 289:5
   289:7
six 174:23 258:12
   293:9 294:3,18,22
   299:22 305:10
skill 315:17
snack 232:19 234:15
   234:16
soda 232:25 233:7,9,9
soft 234:14,17
Sold 232:19
some 177:2 181:18
   183:6,7 187:10,12
   190:20 196:18
   197:10 208:2,2 209:2
   219:15 225:8 240:10
   240:21 243:15 244:9
   244:21 245:24
   255:16 263:6 273:1
   287:20,25 289:18
   291:23 293:3 294:9
somebody 180:15
   200:25 230:17
   232:18 234:11,13
   244:1 305:3
someone 180:17 208:13
   208:15
someplace 308:13
something 174:24
   175:4 176:16 178:6
   181:2 183:22 195:24
   196:7 200:7,21
   205:11,12 207:11
   209:20,21 210:3,7
   221:25 225:18
   228:16 230:19
   244:23 258:9 264:1
   288:5 291:4,9 298:14
   302:23 304:21
sometime 185:5 213:7
   282:16
Sometimes 174:13
   199:10 244:4
somewhat 256:10
   291:23
somewhere 180:24
sorry 176:23 185:4
   186:10 187:2 190:17
   192:24 193:25
   194:22 202:10
   205:17 206:20 207:7
   211:3 212:14,22
   223:15 236:14 241:3
   247:24 251:1 260:15
   270:13 276:10 279:4
   280:22 281:22
   286:12 287:15,23
   299:15 306:23 310:8
sort 213:14 217:25

228:2 229:24 237:10
   239:5 242:9,20 244:9
   244:18 245:24 292:1
   295:19
sorts 199:5
sought 182:8 193:19
sound 177:21 178:4
   179:15 238:20
South 202:20,20
speak 211:7 253:19
   259:21 278:17
speaker 244:9,11,24
speakers 243:22
   244:14
speaking 205:12
   281:24 285:10
speaks 302:10 304:7
special 178:22
specific 176:7,25 239:3
   287:20 288:1,5 289:2
   293:7,20 294:3,4,12
   298:13
specifically 184:17
   190:23 198:25 258:6
   281:5
specifics 210:14 289:1
   290:11
specified 275:10
speculate 182:4 197:22
speculating 248:22
   292:20
speculation 174:14
   180:1,20 181:12
   183:20 184:22
   195:12 204:11
   207:20 209:5 210:12
   224:1 227:16,23
   228:13 234:7 235:16
   236:1,9 238:11
   239:14,18 254:23
   262:6 269:1 273:16
   276:7 297:20 301:8
speech 244:2
spell 231:13
spelled 291:13
spelling 185:3
spoke 211:5,8,12 269:5
   269:18,24 270:19
spoken 218:15 253:23
   269:11
sporting 236:23 237:16
spout 180:5
ss 315:1
staff 178:11 215:15
   289:9
stage 204:7
stall 190:20
stand 266:5
standard 208:20,24
   219:1
standards 193:3,14

standpoint 208:8
start 207:10
started 185:16 197:7
   211:23
starting 215:6
starts 287:25
state 170:21 180:6
   315:1,6
stated 286:4 300:6
statement 300:16
STATES 170:1
stationery 177:19
status 260:23
staying 215:22
Steinwascher 171:20
step 228:20 238:23
   239:5 241:21
steps 178:12
still 173:10 186:12
   187:3,4 199:21
   208:18 218:25
   231:15 232:5 233:16
   300:25 303:2
stop 189:7 191:17
   192:5,10 195:21
   228:21 235:13,22
   281:9
stopped 189:12 190:2
   195:15 201:7 248:18
   273:13,22
straight 258:17 271:5
   310:4
street 170:19 171:5,11
   171:16 189:4 194:10
   237:16
stress 249:7 250:20,22
   252:16,24,25 312:6
strike 197:4
stuff 174:20 206:15
   233:16 310:2,4
stupid 242:17
style 217:21 223:10
subject 179:2 213:9
   217:12 238:12 239:1
   241:16 243:9,18
   251:21 262:19
   266:25
submits 256:16
submitted 260:11
   268:1,3,5 270:9
subsequent 255:4
   282:14
substandard 262:20
   263:13,20,25 264:7
   265:2,8 267:11
   275:16 276:4,19
   285:14 286:10 298:5
   298:8 302:11 304:25
   305:11 310:7,11,16
   310:24
Sue 263:5,6,6 264:7

286:24
**sufficient** 208:17
**Suite** 171:16
**Sumida** 171:15
**supervisor** 185:20
  209:13 210:2 215:10
  215:17,18,18 219:23
  221:23,24 256:3,3,5
  256:16,19,21 257:6
  289:12
**supervisory** 175:16
**supervisor's** 211:21
**supposed** 204:5 214:5
  214:23 226:4 289:10
  289:25 308:23
**supposedly** 214:4
**sure** 174:24 175:2,18
  176:4,19,21 180:6,25
  181:21 185:4 186:20
  196:2 197:20 200:23
  203:18 213:6 214:2
  224:2 225:20 226:16
  227:24 228:7 232:9
  238:7 242:16 245:1,3
  245:6 263:18,22
  264:9 267:17 268:13
  269:2 271:14 272:4,8
  279:19 281:20
  282:25 283:24
  285:12 287:7 290:24
  291:13 296:6 299:17
  302:3 307:2,8
**surprised** 270:10,14,18
**sworn** 173:2 315:7
**symptoms** 274:23

---
**T**
**T** 170:7 171:8 172:7
**take** 186:19 191:12
  214:22 215:1 237:15
  239:11 260:5 262:16
  265:13 268:15 274:6
  282:3 297:10,11
  309:24 311:1 312:20
**taken** 170:17 314:4,25
  315:5,10
**takes** 238:24
**taking** 187:11 315:16
**talk** 174:6 176:6
  183:17 190:25
  211:11 217:4 243:16
  312:11
**talked** 197:21 205:5
  210:25 211:1,4 217:6
  222:11 237:18 285:9
**talking** 173:22 176:9
  189:21 191:24 197:6
  197:23 198:1,19
  204:12 213:11 217:5
  225:23 267:3 268:8
  276:24 295:9 307:24

**talks** 241:1 300:22
**tapped** 189:1
**tardiness** 221:20 222:4
  222:14
**taxpayers** 215:20
  293:13,18,23 300:9
**technically** 266:10
**telephone** 177:14,18,25
  178:1 183:1,11
  195:25 197:9 198:4
  198:11,11 300:12
**tell** 174:19 177:4
  185:10 199:8 246:12
  252:24 253:3 255:7,9
  265:14 267:10
  269:19 295:8 298:17
  309:25
**telling** 201:20 229:14
  256:24
**temporarily** 241:18,24
  242:5
**temporary** 240:22
  242:4
**tend** 193:8
**tends** 243:2,3
**Tengan** 206:9 222:7,23
  223:5 228:4 245:2
**tenure** 185:15,19
  229:22 230:2 231:3
  232:16
**term** 268:6 298:17
  301:15 303:15
**terminated** 297:6
**termination** 298:1
**terminology** 268:13
**terms** 198:20 200:15
  216:5 220:17 226:12
  226:17,19 227:1
  267:7 268:10 285:19
  298:16
**testified** 173:3 180:23
  184:2
**testify** 315:8
**testifying** 315:7
**testimony** 182:1 184:7
  184:13,13 219:6
  228:13 242:13
  256:11 257:17,20,22
  281:25 306:11
  311:15 314:6 315:15
**thank** 232:11 261:22
  271:3,4 272:21
  280:22 309:8 312:23
**theft** 204:25 205:1
  206:12
**their** 175:5 188:17,24
  189:6,7 191:21 192:2
  192:10 194:11 197:9
  197:11 215:17
  216:19 217:25 220:3
  226:5,25 274:4

**289:10** 293:13 300:9
**themself** 188:16
**themselves** 179:11
  191:12
**thereto** 315:10
**thing** 173:17,22 174:17
  183:16 200:22
  201:14 213:14
  228:10 230:22 239:3
  261:4 270:1 295:24
  308:18
**things** 174:6,7,9 176:6
  176:12 179:11 192:6
  197:18 198:6,23
  200:22 209:7 211:17
  212:4,7,12 213:15
  215:14 218:20 220:9
  229:17 232:20
  233:13 234:9 240:15
  243:7 244:16,25
  258:7 263:16,21
  265:20 290:24
  291:12 296:3 300:18
  300:22,25 303:8,24
  305:23 306:21,24
  310:1
**think** 173:16 175:3,25
  176:10 181:4 184:10
  193:3 199:20 203:23
  204:13,25 208:3,8,12
  208:16 212:13,15
  213:4 216:22 217:6
  220:12 222:21
  226:20 229:2,16
  233:8,17 234:19
  235:5,13 238:5,12
  242:12 243:14
  246:11 248:25 249:1
  254:18,20 256:15
  257:17,24 258:5
  262:8 278:21 279:25
  281:7,22 291:10
  292:18 300:17
  302:15
**thinking** 192:4
**third** 274:18 278:10,13
  287:11,14,16
**Thomas** 261:20 268:18
  269:12,24 272:15
  273:11,20 274:14
  277:19 279:18,23
  311:16
**thorough** 300:4
**though** 176:2 179:1
  196:13,15 215:5,13
  222:10 234:17 243:3
  244:10 257:4 283:25
  290:12,24 291:12
  292:9 294:1
**thought** 176:18 217:23
  234:8

**three** 174:23 216:12
  240:3,4 281:1
**through** 184:3 211:20
  212:3 216:12,17
  286:6 288:15 290:23
  291:14 293:24 294:8
**throughout** 214:17
  216:8 217:10
**throwing** 306:1,5
**Thursday** 277:22 278:1
**time** 177:10 178:10
  179:10 180:23 181:6
  185:8 186:5,21 187:7
  188:7,10 195:23
  196:9 197:3,7 199:17
  199:25 201:21 203:5
  206:8,16,19 208:17
  209:22 212:1 213:14
  214:19 215:23
  216:10,19 220:19,23
  221:2 222:1,1,17
  229:21 232:15
  233:10 237:15
  238:24 240:15
  246:15 247:11
  248:24 249:1 251:1,7
  253:17 254:23 255:3
  255:11 256:11
  257:18 259:2 270:4
  270:20 275:8,9,12
  281:21 284:19 285:8
  289:14 290:3 298:2
  298:25 303:21 313:3
**times** 174:23 203:23
  215:6 216:3,7 218:18
  220:7 221:13 222:2
  244:6 256:18 268:6
  289:18 290:21,22
  299:7 301:3,13
  303:23
**title** 176:4
**today** 218:5,10 265:8
  273:5 278:18 311:15
**together** 254:3
**toilet** 303:1
**told** 176:20 180:23
  181:2 187:23 188:16
  194:4,7 201:4,5
  202:1 213:19 221:6
  228:25 244:15 246:6
  259:20 269:23
  278:16 279:10
  283:18 290:2,22
  295:3,4 303:18 311:8
**Tom** 171:10 258:20,24
  258:25 259:4,19
  311:19
**top** 280:4 283:8
**Topa** 171:11
**topic** 244:15
**topics** 242:25 243:6,10

243:20
**total** 196:25 281:8
**Totto** 174:2 175:21
  177:24 178:15
**tour** 177:12,15,17,20
**tourist** 183:11
**tourists** 177:15,20
**tours** 177:12
**towards** 174:1
**Tower** 170:19 171:5
**town** 231:18
**trainable** 232:10
**training** 174:1,4 179:3
  223:12,20 225:5,8,9
  225:14,15,21,25
  227:3,5,6 242:21
**transcript** 181:6 185:5
  315:14
**transcription** 315:12
**transmitted** 294:24
**treatment** 178:23
  186:15 192:17
**tried** 247:14 301:2
**true** 314:5 315:14
**truth** 201:20 315:8
**try** 184:19 201:21
  204:18 216:16,25
  217:1 218:16,16
  228:21 235:13 302:7
**trying** 181:4 194:5
  207:14 208:18,19
  213:4 216:19,25
  217:8,11,25 218:25
  220:12,21 229:2
  265:4,5 280:9 282:5
  286:14 291:15
  299:18 301:14 302:6
  302:8 303:10
**Tsuchiyama** 171:15
**Tsugawa** 170:18 171:4
**turn** 289:25 309:7
**turned** 229:9
**turns** 215:1
**two** 174:12 175:3
  176:17 205:15,19
  218:3 263:16,21
  284:2 291:19 296:23
  300:18,22,25 303:8
  310:15 311:12
**two-page** 274:14
**two-thirds** 287:25
**type** 199:7 236:23
  240:8
**typed** 256:4,18
**types** 175:17 199:8,15
  200:10 209:7 227:1
  293:12 300:9
**typewriter** 177:19
**typing** 178:11

---
**U**

unable 240:21
unavailable 280:1
under 173:10 179:21
    187:2,5 192:19 193:3
    193:13 197:5 206:14
    232:6,23 235:3 240:4
    241:9 252:13 312:6
    315:12
undergoing 250:3
underneath 189:24
understand 173:10
    186:14,17 193:10
    199:23 207:8 208:3
    219:6 227:24 228:8
    241:3 247:21 248:3
    248:20 250:2,14
    257:3 268:7 280:9
    291:15 293:16,21
    295:12 296:2 302:1,6
    302:8 303:10 307:2
    308:5
understanding 179:1,9
    179:12,21 180:3,7
    185:6,9,11 191:19,25
    192:14,18,25 193:12
    195:4 198:15 213:21
    214:5 226:19 227:8
    230:25 236:6 248:10
    248:12 249:4,9,12
    250:12,15,18,23
    251:2 253:12 263:19
    263:24 265:18
    288:16,18,24 296:10
    296:12 299:21,24
    301:11 307:10,16
    308:8
understood 197:4
    288:20 289:21,22
    290:7
unfair 180:22 258:10
unfounded 312:3
uninvolved 256:11
union 188:15,19 189:3
    189:7,13,17,19,20
    190:2,10 191:18
    192:11 195:9,16,21
    201:6,22 202:7,12,17
    213:6
UNITED 170:1
unquote 229:12
unsafe 305:17 306:2
unsafely 306:10
until 197:7 215:22
    241:10,24 269:7,16
    269:20 278:19 304:9
unwarranted 178:22
upcoming 213:20
upper 280:6,13
use 177:16,25 178:2,18
    178:19,21 179:10
    181:8 182:10 186:5

191:20 192:1,5
    193:24 194:4,6,11,13
    194:16,20,24 195:4,8
    195:24 196:10
    197:24 201:15 205:1
    206:12 207:16,16
    208:14,20 219:2
    274:6 305:14,20
    306:8,22 307:1,6
used 177:10 179:19
    188:11 194:8 197:8
    198:4,10 229:8 268:6
using 178:10 180:9
    183:1,11 185:8 187:7
    188:3,8 190:8,14
    191:15 192:12 193:1
    197:4 201:1 207:21
    208:13,15,23 214:3
    306:9
usually 175:13,16
    244:11,21
utilized 307:17
utilizing 292:11
utterly 300:24 301:4
    303:11

_____
V
_____

vacancy 241:1,5
vacation 214:2,2
    239:24 247:13 290:2
vague 179:4,25 182:21
    195:11 202:15
    204:11 208:6,19
    209:4 210:11 227:15
    228:5 248:24 254:22
    270:12 271:21 275:7
    276:21 278:2 279:2
    296:19 297:20 301:8
    303:5,22 306:3
    307:18
value 208:11,13
various 198:6,9 209:7
    226:25 242:25
    243:13
vary 243:2,3
vehicle 188:3,8,11,17
    190:9,14,19 191:15
    193:1 201:1,15
vehicles 192:12,13
    195:21
venture 177:7
verbal 208:16 209:15
    290:16,20 291:7,11
    291:17,22 292:5
    300:3
verbally 290:25
verify 201:24 202:2
version 309:13
versus 186:16
very 173:16 199:21
    212:1 216:15 218:21

232:8,10 249:1
    280:22 296:17,17,22
    296:23,23 297:11
verys 296:23
view 287:12,18
violates 178:21
violation 205:2
violence 225:22 306:18
    306:24 307:5,14,21
    307:22
violent 307:12
Violet 219:16,20 220:2
    245:13 252:12,15,19
    253:1,3,23,24 255:22
    279:9,10,17,21
    282:15 283:18,21
    285:3,8 295:6,10,12
visit 190:15
visiting 190:22
Vol 314:24
VOLUME 170:16
vs 170:5 314:24

_____
W
_____

waiting 187:9
Wang 186:8,11 187:1,6
    190:14 191:2 200:25
    220:23 221:2,14,19
    222:3,8,19,24
Wang's 190:19
want 173:9,23 174:18
    185:10 188:23
    191:10,11 200:23
    206:25 212:16
    225:17 233:22
    238:20 249:3 256:18
    281:5,11 286:13
    301:20 311:11
wanted 237:5
wanting 286:9
warning 187:19 208:16
    209:15
warrant 207:17 208:23
warranted 207:5,11
warrants 207:15 208:4
    208:21 274:21
wasn't 179:2 182:3
    184:16 187:3 191:16
    239:6,7 290:24 291:8
watch 237:16 272:25
way 189:14 195:14,15
    195:17 199:4 201:5,7
    201:17 202:8,13,18
    202:21 232:10
    233:14 266:1,2
    287:25 295:15
    309:21 315:18,20
Wayne 232:19 233:20
Wayne's 233:14
week 215:7 258:10,12
weirdest 185:3

well 174:23 176:20
    179:8,17 180:18
    181:5 185:16 186:12
    186:14 187:19
    189:19 191:19,22
    192:16 193:10
    197:17 198:19,21
    201:17 205:9 208:7
    209:6,18,22 217:7
    218:2 219:14 220:6
    224:13 226:9 227:4
    228:1,18 233:21
    235:13 239:1,8
    240:12 242:17 244:7
    246:8,11 248:18
    250:22 254:1 258:4
    261:9 265:11 268:16
    275:9 286:8 287:4
    288:6,9 290:13,20
    291:10,20 293:6
    294:14 295:12
    298:25 299:1 301:2
    301:16 304:8 305:19
    306:16 307:3
well-versed 295:25
went 195:16 210:4
    211:1 289:3
were 175:19 177:7
    178:11,15 183:21
    184:6,12,17 188:18
    188:18 197:23
    205:15,18,21 211:23
    213:15,23,24 216:7
    216:12,19 217:13,24
    219:21 220:3,12,16
    220:20 221:13
    222:10 229:16,19
    232:20 236:5 237:19
    245:16,24 251:6
    252:6 253:9,12,14
    255:20 256:11
    257:19 258:2 262:1
    264:11,15 267:3
    270:10,14,18 271:24
    272:23 278:18
    279:13 281:15 282:4
    282:8 285:10 288:4
    288:14,20,23 289:2,7
    289:15,18 290:7
    291:10 292:9 295:3,4
    299:7 307:4 311:23
    315:10
weren't 173:20,21
    176:21 299:17
    306:17
we'll 200:7
we're 198:1 218:21
    258:9 265:5 286:6
    287:14 313:1
we've 217:7 218:6
    268:6 309:1

while 174:8 188:17
    237:19 239:10
whistle 229:4
whistleblower 225:20
    226:5 227:4,14,20
    228:11,15,18,24
    229:7,8,13,16
whistleblowers 223:14
    224:6,7 225:11,19,24
    226:1 227:7,9 245:5
whole 214:13 308:14
    315:8
wife 197:18 198:5
windward 203:19
wish 259:20
withdraw 262:15 282:2
witness 172:2 173:2
    179:6 180:9 181:14
    181:21 182:15,23
    183:21 184:10,16,23
    190:5 191:8 192:23
    193:8 195:13 202:17
    204:17 206:19 207:4
    207:21,23,25 208:7
    209:6 211:16 222:13
    223:18 224:2 225:25
    226:14,16 227:24
    228:7,14,18 229:14
    230:7,11 231:11
    232:10 234:8,25
    235:17 236:2,13
    238:12 239:16
    246:10 248:7 257:24
    258:11,13 259:17
    262:7 269:2 270:17
    271:23 273:17,25
    276:12 277:2 278:4
    279:4,6 283:2 285:6
    296:9,21 297:1,9,22
    301:9 302:23 303:7
    303:23 304:8,18
    306:5,13 307:20
    312:10 314:1,2 315:7
    315:9,10,12
WONG 171:15 192:20
    206:21 236:10
    248:23 276:20
    302:20 303:6
word 204:3 208:23
    309:25
words 183:7 229:8
    302:18
work 187:10 194:5
    197:7,18 198:2,8
    200:24 203:1,2 204:4
    213:14 215:4,21
    216:16 217:9 218:18
    220:21 221:24,25
    222:1 224:4 237:15
    244:3,6 246:16
    247:22 248:4,10,13

248:17,19,21 249:5
249:13 252:9 254:3
278:21 280:14
285:15,15 286:2
293:11 300:8 304:23
304:23
**workday** 190:15
196:24
**worked** 255:21
**workers** 248:7,14,16
249:7 250:19 252:16
252:23 269:8,16,20
274:15 278:19
279:12
**working** 177:14 178:1
187:13,16 214:24
255:19 278:6 289:9
**workplace** 225:21
306:18,24 307:4,14
307:21,22
**works** 186:12 254:1
**worried** 211:25
**wouldn't** 188:24
235:20 242:2 268:24
283:7 290:23
**write** 247:23 248:1
**writing** 291:1
**written** 219:25 220:15
270:21 290:15,20
291:7,10,15,17,22
292:4 293:18 300:2
300:13 308:12
**wrong** 181:15
**wrongdoing** 207:12
**wrote** 251:16 266:24

---
**X**
---
**X** 172:1,7

---
**Y**
---
**yeah** 179:15 180:12
191:17 193:18
224:21 228:7 230:10
232:18 236:2 244:4
244:21 247:11
263:14 298:20
307:20 312:5
**year** 176:16 214:17
216:8 217:10 220:18
240:14
**years** 176:15 203:8
206:6 235:24 236:3
243:21 265:5
**yelling** 211:23

---
**$**
---
**$6.00** 233:4

---
**0**
---
**03** 284:11,13,21 304:3
**04-00108** 170:3 314:24

---
**1**
---
**1-10** 170:9,9,10,10
**10:00** 282:5,12
**10:15** 170:17
**11th** 247:18
**11-04** 178:22
**1100** 170:19 171:5
**115** 177:6
**12** 218:22
**13th** 247:23,25 248:5,6
249:1,3,10,13
**15** 196:25
**15th** 219:19 220:17
245:7,12 248:3,5
315:22
**15-minute** 196:18,19
**16th** 261:18 262:1
**17th** 260:19 262:25
268:17 269:11
277:23 278:1 279:17
282:5
**173** 172:5
**18th** 249:25 250:8,10
250:16 251:8 259:15
272:16

---
**2**
---
**2** 302:11 304:21
**20th** 274:13 276:2,17
**2002** 210:16,21 212:13
214:17,21,23 216:8
216:22 218:2,10
289:4
**2003** 212:15,18,23
213:2,5,7 214:8,18
219:8,20 245:7,12
246:20 248:8 249:1,3
249:10,14,25 250:16
251:8,19 253:20
254:25 259:3 261:18
262:25 264:13,19,22
266:15 268:17
272:16 274:13 276:2
276:17 277:23 278:1
280:3 285:19 288:24
306:17
**2006** 170:17 314:4,17
315:23
**21st** 280:3 284:13,20
**22** 284:11 304:3
**22nd** 212:13,18 284:21
285:18 306:17
**23rd** 170:20 171:5
**246** 172:10
**249** 172:11
**251** 172:12
**260** 172:13
**261** 172:14
**267** 172:15
**271** 172:16
**272** 172:17

---
**273** 172:18
**277** 172:19
**283** 172:20

---
**3**
---
**3** 276:9,10,15 281:6
**3-13-03** 172:10
**3-18-03** 172:11
**3:55** 313:5
**30** 265:14
**307** 178:7
**31st** 288:24
**311** 172:21
**373** 315:25

---
**4**
---
**4** 276:1
**4-16-03** 172:13
**4-17-03** 172:14,15,16
**4-18-03** 172:17
**4-20-03** 172:18
**4-21-03** 172:19
**4-30-03** 172:21
**4-9-03** 172:12
**4:30** 215:4,8,22
**411** 171:16
**45** 173:19 196:23
**46** 172:10 246:21,24
**47** 172:11 249:16,19
259:13,19,24
**48** 172:12 251:10,13
258:20 259:3 266:22
282:3,4
**49** 172:13 260:6,7
261:18 262:1 271:1

---
**5**
---
**5** 269:23 270:8,11,15
**5th** 171:11 212:21,22
213:2,4,7
**50** 172:14 261:23
262:16 267:13 272:3
286:24,24 287:1,6
**51** 172:15 267:21,24
**52** 172:16 271:6,9
272:1 275:15 297:11
**53** 172:17 272:9,12
**54** 172:18 273:8 274:10
276:15
**55** 172:19 277:13,16
282:23 284:14,16,19
**56** 172:20 283:3,6
284:17,21 285:14
287:5,5,8 293:1
294:24 296:16 297:5
297:17 298:9 309:1
309:15
**57** 172:21 311:2,3

---
**6**
---
**6-8-06** 314:25

---
**7**
---
**7:45** 215:4,8
**70** 184:2
**735** 171:16
**745** 171:11

---
**8**
---
**8** 170:17 314:4
**808.275.0300** 171:12
**808.356.2600** 171:17
**808.524.2090** 170:25
**808.524.2596** 170:25
**808.531.0490** 171:6

---
**9**
---
**9th** 251:19 253:20
254:25 259:3 262:14
266:23
**9-22-03** 172:20
**96813** 171:6,12,16