135:15 136:15
  137:14
Graff's 133:8 135:18
greater 157:24
grievance 83:14 161:14
group 90:7
guess 60:3 62:10 97:3
  130:24 137:15 142:8
  158:22 168:25
guidance 23:15
guide 149:24
guilty 6:21,25 7:1
  34:14
guys 46:7 89:5

────────── H ──────────

H 3:6
haggle 54:6
half 18:15
ham-handed 7:7
hand 64:11 87:1
handed 33:15
handle 41:2 93:12
  125:24
handled 152:19
hang 103:10
HAPA 72:16 73:13
happen 95:19 166:23
happens 23:18 24:19
  76:5
happy 97:20 160:9
harassment 98:20
  99:24 100:7,21 101:5
  118:25 121:23
  123:24
hard 52:6
Harry 151:22
hate 66:6 149:3
having 3:15 4:2 35:12
  44:23 52:17 92:24
  106:6 151:12
Hawaii 1:2,20,21 2:6
  2:12,17,21 38:8,11
  72:18 173:1,6,22
headed 66:8
hearing 22:5,20,20,21
  23:3,6,9 72:6,8,25
  73:7,19 142:7
held 20:21 30:4 34:23
  35:1 38:4 39:24 50:6
  55:3 59:20 65:11
  72:21 83:17 86:14
  107:19 115:8 160:8
  161:1
help 23:14 88:9 90:17
  142:13 152:2
helpful 106:9 131:8
helps 40:15 78:19
  79:22 82:2
her 53:23
hereof 173:21

hereto 173:20
hesitate 145:21
hesitating 84:9
hey 8:2 16:22 79:10
Hi 157:9
higher 89:19
him 4:19 15:21 31:7
  33:15 50:14 70:7,8
  70:19 73:4 84:7,16
  85:15,22 89:6 94:13
  94:15,17 101:19
  103:10,17,18 106:3
  109:15 111:8,10,15
  111:16,21 112:8,11
  112:13,16,18 113:6
  114:13,23,24 115:2
  116:5 117:25 118:1,6
  136:23 139:20
  154:15 162:1
hip 35:11 160:11
hire 16:14
hired 16:11
history 38:14
hit 5:21
hold 97:8
hole 111:3
honestly 16:23
Honolulu 1:7,20 2:6,9
  2:12,17,21 5:16 33:4
  33:15 58:23 61:18,20
  62:1,2 70:24 82:24
  130:6 173:2,22
HPD 25:24 27:3,18
  125:20
hypothetical 80:7
  108:6 124:25 126:20

────────── I ──────────

idea 50:7 53:9 91:4
  141:5
identification 9:1 10:3
  22:17 44:23 47:21,23
  49:6 52:12 78:19
  83:4 86:13 104:22
  160:2
identified 16:22
identify 16:3 28:21
  137:1
identifying 22:14 23:12
  43:18
identity 137:3
ignore 87:11
illegal 65:17 123:25
impeachment 6:7
implement 37:25
implications 93:3
implicit 36:23
import 161:17
important 63:7,21 64:8
  94:25
improper 65:17 107:23

123:25 161:12
inaccurate 129:16
Inc 1:8,24 2:14
incident 122:11,17
incidental 108:10
inclination 148:3
include 14:3 32:19 43:9
included 28:23 39:11
  108:14 150:5
includes 22:13
including 21:6,9 44:3,4
  60:22
incomplete 80:6 108:6
  124:25 126:20
inconsistent 62:13,17
incorporate 141:18
increased 76:24
incredulous 141:24
independent 11:8
  16:13 25:7 118:7
indicate 52:22 130:25
  159:11 164:18
indicated 12:4 134:2
  165:6
indicates 118:16
indication 12:6
indicators 128:25
individual 22:3 43:20
  73:16
individuals 158:16
inform 89:25 90:18
  104:8 106:3
informal 22:20 161:4
information 13:12
  17:15 21:18 22:14,23
  23:12 27:5,12,25
  28:10,20,22 32:24
  33:5 34:6,11 35:20
  36:9,10,16 37:4
  39:16 43:5,18 44:11
  44:12 47:1 59:1,4,9
  59:12 60:13,17,18
  66:1,1,13,25 68:14
  70:22 71:11 72:1
  100:12 105:16,24
  110:21 118:2,24
  119:5 120:2,25
  123:19 129:5 131:7,7
  133:11 138:15,17,22
  139:3 141:25 142:3
  142:11,16 148:2,5,9
  148:10,18 156:7,14
  156:22 157:1,13,22
  159:24 160:15
  161:18
informed 104:18 117:1
inherent 35:13 36:2
initially 21:17 75:17
initiated 26:15 98:16
input 53:16,18 164:22
inquire 120:18 138:1

inquiries 158:4
inquiring 163:8
inquiry 135:18 137:14
insofar 57:4
inspection 9:12
instead 55:15 87:2
institute 25:14
instituted 127:2
instruct 18:11,18,22
  19:1,5,18,22 20:1,8
  20:12 30:12 31:2,7
  31:15 39:19 42:21
  45:21 47:7 50:14,25
  51:6,18 54:14 69:9
  69:24 70:19 73:4
  74:19 81:14 100:15
  100:25 102:10
  103:17 109:9,15
  111:16,18,21 114:9
  122:2 135:11,23
  137:5 152:11 158:13
  159:25 163:23
  164:25 165:23
  166:15 167:22
  168:23 169:13
  170:18
instructed 5:8
instructing 5:7 17:17
  30:19 111:15 114:24
  115:2 116:5 136:23
  154:15
instruction 19:15 70:6
  102:22,23 112:15
  113:12 115:12,17
  116:3,5 136:22 144:3
  144:23,25 145:3,4,7
  145:10,14,17 153:12
  153:15 154:9 164:7
  164:13 169:18
instructions 89:18
  95:15 103:18 112:17
  136:3,10 144:19
intend 162:9,17,22
  163:2,24 164:9
intended 67:5 163:10
intending 85:5
intent 154:9 171:1
intention 141:22
interchangeably 79:18
interest 41:1
interested 27:4,18
  173:20
interfere 128:8
interference 126:16
  127:12 143:10,14
  145:23 146:7
interferes 127:1
interject 13:11
internet 48:2
interpret 62:23
interpretation 83:21

interpretations 71:14
interview 18:21,24
  19:4,12,17,20,25
  20:6,11 106:16 112:7
  112:10,18 116:14,19
  117:2 129:13 134:9
  134:14,16 135:18
  136:1,8,14,19 137:14
interviewed 18:10,14
  18:16 111:10 117:6
  135:16,20 137:2,4
  142:17,18 164:19
interviewing 43:17
  111:7 114:12
interviews 16:15,16
  18:7 106:18 134:18
  135:2
intimidating 101:18
  103:3
intimidation 101:22
investigate 75:6 113:25
  114:5
investigating 22:9
investigation 20:15
  21:22 30:9 34:8 36:5
  42:24 43:11,16,17
  44:13,14 81:18,20,24
  81:25 93:13 95:2
  98:19 99:7 100:13,14
  100:19,21,22,23
  101:4 102:1,11
  103:20 104:2,11,16
  104:18 109:15 110:7
  111:13 112:20,21
  113:14,17 114:23
  118:12 119:12
  121:25 124:1 131:6
  134:3,4,6 138:17
  143:10,16,17 144:4
  152:5,9 153:2,6,10
  153:19 154:3,22,24
  155:1,9,12,14,23
  156:21 157:15,17
  158:6 159:16,25
  163:6,9 167:7 170:9
investigations 39:22
  41:21 119:18 138:25
investigative 33:25
  36:16 40:23
involve 130:12,14
involved 43:20 75:21
  87:24,25 109:12
  149:6 169:4,11
issuance 34:7
issue 16:22 21:7 29:10
  63:7,20,21,22,23
  64:8 93:1,18,18
  100:7 127:7 128:19
  138:25 146:3 147:21
  170:10
issued 34:9 35:21 45:25

49:15 146:19 148:13
issues 7:24 13:14 39:17
  68:11 99:11 114:14
  114:19 115:4,19,25
  119:14 132:11
items 129:10
iterations 76:9
It'll 32:3

### J

J 2:4
JANE 1:9
January 17:7 18:17
  29:14,18 30:25 46:12
  46:18 51:15 72:24
  75:1 79:1 81:8,22
  82:5,22 86:9 88:13
  88:15,17 102:3,4
  104:4 106:19 116:10
  116:14,20,24 117:2,7
  117:9,12,17,18
  118:22 123:6 132:17
  135:16 143:12 144:5
  154:23 165:21 167:5
job 130:12
Joe 79:10
jog 154:4
jogs 152:22
JOHN 1:8
join 80:12 84:20 108:7
  108:8 119:3,9 125:1
  125:11 126:22 140:1
  140:16 159:22
judge 12:7 15:1 30:10
  103:23 142:13
jumps 45:1
June 1:17 172:4 173:23
jurisdiction 124:15
  125:24 154:25
just 7:2 8:2,20 16:10,25
  18:3 21:15 27:25
  29:4,7,20 30:14,16
  30:19,20 31:4 33:11
  36:16 37:14,19 40:24
  42:6,7 43:3 47:4,12
  48:16 52:22 56:24
  60:3,14 62:10 67:4
  71:24 76:19 78:10
  79:12 84:11 85:18
  86:18 87:13 88:24
  90:10,10,22,23
  100:24 102:17 109:8
  124:6 132:19 136:4
  137:13 138:1,6,11
  143:22 146:18 150:1
  152:2 155:8 157:4,25
  158:8 160:17 161:4
  162:16 164:3 168:1

### K

Kathleen 87:2
Kawashima 2:11
keep 41:19 98:10
  110:17 160:17
kept 95:3
key 58:19
kind 23:17 41:16 43:4
  52:6 64:13 78:11
  79:18,21 81:5 94:20
  112:16 113:7 118:10
  125:14 128:19 142:2
  142:18 143:18 148:2
  153:23 157:13
kinds 7:24 31:18 44:7
  108:1 112:12 124:2
  124:10 143:5
King 1:20 2:21 4:12
  173:5,25
knew 71:7 168:18
know 5:13 6:7,17,19
  7:1 11:23 13:24 14:1
  14:2,10,12 15:24,25
  22:8 24:21,22,23
  28:4 37:25 42:3,8
  47:17 49:10 51:23,24
  52:8 53:7 54:5,8,8
  56:4 57:23 58:10,16
  64:7 65:3 66:6,6,16
  67:11 68:6 69:3 71:4
  71:16 72:14 73:24,25
  76:1,1 79:14,23 82:2
  82:17,18 83:2 85:7
  88:9,10,15 92:7,10
  92:17 93:8,25 94:14
  95:4 96:25 97:20
  99:13 101:8 103:4,10
  103:15,22 106:5,22
  111:2 113:17 117:22
  117:24 119:25
  120:22 121:3,5,9
  122:16 123:6 125:22
  126:5,8,14 127:6,9
  128:22 131:1 133:25
  135:14 139:12
  141:15 143:13
  144:25 147:8 148:16
  150:11,16 151:3,4,18
  152:1 155:25 156:6
  156:12,15 157:2
  160:12,16 161:3
  163:8 166:22 167:4
  167:24 169:3
knowledge 48:3 65:19
  128:10
known 4:17 85:19 97:7
  143:5 173:4
knows 166:22
Kurokawa 1:7 2:9 5:16
  18:25 20:4,17 45:4
  82:6 87:1,22 88:2
  91:5,20 92:6,7,21,25
  93:17 95:17,23 104:9

122:1 131:23 135:5
  135:20 136:8 142:17
  166:20 169:6

### L

L 2:10,15
label 7:21 8:1
lack 82:8 84:18 120:12
  126:12 153:22
  162:13 163:12
lacks 29:22 61:10 62:5
  64:23 71:1 75:7
  82:25 119:2 120:4
  126:18 135:7,22
  136:5,11 151:16
  169:7
language 60:9 66:23
  67:22 149:24
lapse 4:18
last 53:11 59:24 97:6
  144:10 163:17
later 78:20 90:25 91:14
  92:3 97:21 99:4
  113:20 141:19
  167:13
Lau 1:18 2:5
law 1:18 37:10 43:19
  44:6 61:19 62:2,3,9
  62:23 64:22 71:14,18
  78:3 83:21 149:1,10
  170:15,15
laws 24:4 41:22 60:9
  66:23 77:24 105:13
  105:19 121:24
  124:18 127:20
lawsuit 125:25 140:23
  167:13,18 168:3,11
  168:21 170:17
lawsuit's 167:3
lay 24:3
lead 66:24
learn 99:3 121:16
least 12:23 25:22 57:4
  64:12 88:8 106:1
  107:9 119:13 122:22
  122:25 125:3 161:17
  161:21 162:4 171:8
leave 31:22 32:10
  40:17
leaving 98:11
led 78:20,21
left 5:19,21 8:6 38:22
  50:8 63:6 87:1
left-hand 87:12
legal 16:7,15 24:3 26:5
  35:9 39:1 48:15 52:4
  53:15 57:6,16 71:14
  71:21 82:22 137:16
  138:5,12 145:11
  146:3
let 5:8 11:2 18:3 19:7
  21:12 26:3 28:7
  29:20 30:13 36:17
  37:14 42:7 53:14
  55:5 65:8 68:7 76:18
  79:11 82:8 88:12
  122:19 139:15 152:1
  157:4 159:19 162:3
letter 3:10 10:11,19,21
  12:1 17:5 22:13,15
  28:15,19,25 29:17
  30:3,24 31:4,5,13
  44:22 47:25 48:16
  50:17 51:15,24 52:3
  52:4 54:5 78:24
  156:8
letterhead 43:18 44:6,7
let's 8:18 15:14 32:9
  35:25 38:16 40:25
  50:18 61:24 85:24
  97:17 112:2 140:17
  142:22 149:5 170:25
level 64:13 75:5
levels 141:16
liberty 157:17
licensed 38:8,10
lied 103:9
light 68:20
like 6:10 7:2,22 24:24
  25:10 26:14 27:1
  48:10,25 79:10 84:13
  85:9 86:3,10 95:6
  97:16 101:11 104:23
  111:3 112:17 122:4,9
  128:11,14 135:14
  143:3 147:21 149:22
  151:6 159:3 160:16
likely 166:22,23
limit 169:19
limitation 35:19 159:4
limitations 33:24
limited 105:14
limiting 80:3
line 30:8,14 64:24
lines 60:4,5
list 32:1 96:2,5,10
listed 87:12
listen 15:14 72:22
  112:15
listening 94:24
litigation 57:22,24
  60:24 93:13 139:10
  166:18 169:3
little 15:3 77:8,15
  112:22 113:20
  157:12,24 164:3
LLP 2:11
lodged 143:11
log 13:16,18,20 14:19
  14:24 15:6,7 31:24
  32:1,12,20
logged 94:21

long 62:16 74:1,3,8
  167:1 168:13
longer 49:16 63:4
  148:14
look 42:17,20 43:1 50:2
  54:5 58:17 59:22
  62:8 67:3,4 77:5
  78:13 86:16 87:13
  93:20 94:2 97:23
  104:25 105:1 108:12
  122:5,9 124:13 126:2
  147:7,16 159:3 160:4
  160:4 161:10 166:11
  169:23
looked 42:15,19 151:4
  161:16
looking 16:25 69:4
  96:23 97:1 132:19,24
looks 48:10,25 87:21
  101:11 111:2
Lorusso 2:10,11 7:23
  8:8,11 29:20 33:11
  33:20 35:8 52:14
  53:7 56:22 57:2
  59:15 61:9 62:4
  64:23 65:8,23 70:25
  71:12 75:7 80:12
  81:10,16,21 82:5,8
  82:25 84:20 89:8
  90:9 94:8 100:1,22
  104:12 108:7 119:1
  120:4 122:24 123:8
  125:11 126:18 127:4
  127:14 132:3 134:20
  135:6,21 136:4,11
  137:25 138:6 139:24
  140:12 145:24
  151:15 159:18 165:4
  165:17 169:7 170:22
  171:8,18
Lorusso's 66:14 82:22
lot 4:21 53:8 147:14
  150:14
lower 86:23 87:3,11
lunch 86:1

### M

made 5:15 26:15 27:2
  29:14 35:2 43:8
  44:23 45:3,13 48:7
  52:18 53:7 85:8
  107:5,6 115:3 132:16
  151:11 165:21
magistrate 12:7 142:13
Magota 1:8 2:9 5:16
  19:21,25 95:24 104:9
  132:17
maintain 13:8 58:13
maintained 142:22
maintaining 58:6
major 5:11 6:4

**make** 18:20 19:3,16,24
  20:10 21:18 26:2,20
  30:15 33:10 36:4
  54:22 56:13 84:11
  85:10,18,20 89:2
  102:21 103:25
  127:11 147:14
  171:14
**makes** 6:24 123:22,23
**making** 37:16,18 40:16
  85:14 101:18 110:11
  124:4 125:6
**man** 42:7
**management** 150:2,21
**managers** 149:9,16
  150:5
**mandate** 96:16
**mandatory** 69:3
  149:15 170:2
**manner** 90:6 125:20
**many** 5:5 18:13 42:25
  66:10 74:8 77:17,18
  99:13 146:16
**mark** 9:17 48:7 52:15
**marked** 3:8 8:23,25
  10:2,5,8 47:20,23
  49:5,8 52:11,18 83:3
  83:6 86:13,18 97:18
  104:21,24 160:1,4
**marking** 8:20
**material** 33:25 141:10
**Matt** 16:6,8,9,9,10
  19:10 41:2 168:9
**matter** 12:9 18:25 20:7
  26:8,16 27:16 41:1
  56:2,20 60:8 65:19
  81:18,20 83:7,13
  84:23 94:3 95:25
  96:23 97:1,3,8
  113:13 119:11 133:4
  151:19
**matters** 40:2 41:6
  49:16 77:11 89:23
  99:20 114:8
**may** 4:20 7:22 12:8
  13:11,13 20:15,15
  21:3 22:7,7 26:23
  29:3 34:20 39:15
  43:3,8,8 45:3,3,18
  46:14,14 47:8 48:14
  48:20,20 51:25 62:12
  70:22,22 71:11,11
  72:1,1,16 73:12 76:9
  79:13 83:25 87:25
  89:23 92:15 93:17
  94:19,19 96:9 105:18
  107:5,6 117:16,24
  124:12,13,20,20
  125:2,2 127:23,24
  130:3 133:4 135:3
  137:25 147:23 157:3

  159:20 165:8,8
  166:23
**maybe** 43:2 54:22
  65:12 73:13 121:8
  124:8,8 129:14
  145:11 146:18
  156:15
**mayor** 23:22,23 76:8
  145:8
**mayor's** 76:1
**mean** 29:5,6 35:10
  36:25 38:13 41:9
  42:13 50:15 54:6
  60:14 63:18,20 70:23
  81:5 98:9 110:13,19
  112:13 128:12
  129:17 132:3,5,5
  141:15 143:13
  154:11 160:12 167:3
  170:12
**means** 40:14 63:13
  64:8 67:8,9 108:18
  110:16
**meant** 113:22 146:7
**meat** 149:23
**media** 159:2
**medical** 118:7
**meeting** 88:13 102:2,5
  103:19 106:19
  128:24 132:16
  158:16 164:15
**meetings** 88:20 133:4
**meets** 26:23
**member** 23:23 34:5,10
  36:4 41:13 83:23
  144:3
**members** 150:4,5
**Memo** 3:11,13
**memoranda** 16:5
**memorandum** 27:18
**memory** 80:22 152:3
  152:22
**mentioned** 36:24
  108:17,24 113:4
  118:8 128:9 138:19
  159:5
**merely** 89:18
**message** 91:21 92:11
  95:9
**messages** 98:11
**met** 122:22 135:5,14
**methods** 161:22
**Michael** 2:10 81:10
  103:13
**middle** 9:10 110:5
**might** 11:25 12:11
  27:10 33:23 50:21
  69:1 75:20 90:22
  93:8,8,11 99:14
  107:13 114:5 118:24
  125:20 126:2 131:1

  133:16,18 142:6
  150:15
**Mike** 81:16,21 82:5
  98:6,15 101:3 104:8
  105:23 106:23 107:9
  107:9,12 111:24
  115:4 116:18 117:1
  117:13,21 118:19,23
  119:17 121:9,12
  129:4,18 131:11
  132:15 133:2,13
  135:13,15,18 136:13
  136:18 137:13
  139:16 141:4,9,11
  142:1 145:5 162:4,21
  163:1,25 164:5 171:8
**Mike's** 8:14
**mind** 16:8 33:6 45:1
  47:13,15 71:9 85:1
  99:25 165:15
**mine** 120:15
**minute** 38:2 55:2
**minutes** 104:25 165:5
**mischaracterization**
  159:20
**mischaracterizes** 169:8
**misconduct** 22:2
**misconstruction**
  159:15
**missing** 160:22
**misspoken** 117:17
**misstates** 100:2 126:11
**mixed** 134:5
**mixing** 90:23
**modify** 62:12,15
**moment** 20:19 88:9
  162:3
**money** 77:6 85:7
  125:15,17
**month** 26:23
**more** 23:2 27:1 35:11
  41:25 46:25 52:22
  65:20 66:12,13 74:23
  75:10,12,13 76:17
  77:5,9 83:22 89:12
  99:10 110:7 112:22
  114:9 125:6 133:23
  143:7 152:1 158:1
  161:10 165:3,5
  170:21
**morning** 12:2 112:23
  138:20 151:2
**morning's** 86:2,6
**Moseley** 1:18 2:4,5 3:4
  4:6 8:9,13 9:2 10:4
  10:18,21 11:4,20
  12:10,14 13:15 14:23
  15:3,10,21,24 17:17
  18:2,6,13,20,24 19:3
  19:7,16,20,24 20:3,6
  20:10,14,20,22 21:5

  21:9,11 30:1,13,18
  31:3,9,17,25 32:6,14
  32:21 33:2,9,13 34:1
  34:24 35:22,25 36:12
  38:3,5 39:20,25
  42:25 43:24 44:3
  45:13,22 47:10,22
  49:7 50:3,7,20 51:8
  51:12,19,21 52:2,8
  52:13 53:17 54:22
  55:7,10,21 56:4,8,13
  57:3,15,20 59:21,24
  60:6 61:11,24 62:14
  64:17 65:2,12 66:3
  66:19 69:5,12 70:1,7
  70:10,20 71:6,17
  72:22 73:2,6 74:25
  75:15 80:9,17 81:6
  81:15,19 82:12,14
  83:5,19 84:5,25
  85:18 86:2,15 89:5
  89:10 90:12 93:2,15
  93:20 94:4,14 96:1,3
  99:13 100:6,20,23
  101:2 102:12,17,23
  103:1,16,24 104:17
  104:23 107:20
  108:15 109:17 111:2
  111:14,18,23 112:2,6
  114:11,24 115:2,7,9
  115:13,18,22 116:4,8
  117:18,21 119:5,16
  120:7,16 122:4 123:1
  123:9 125:2 126:4,15
  126:25 127:9,21
  128:2 132:5,8,21
  133:2 134:8,23 135:4
  135:12,25 136:7,13
  136:18,23 137:1,7,11
  137:20 138:3 139:1
  140:5,17 141:8 143:3
  143:9,21 144:2,14
  146:3 147:25 148:12
  148:17 149:5 151:5
  151:24 152:13
  153:16 154:5,15,20
  155:16,19 156:20
  157:3 158:8,17
  160:23 164:14,22
  165:14,19 166:2,17
  167:23 168:25
  169:10,14,19 170:20
  170:25 171:14
**Moseley's** 157:11
**most** 33:22 75:9,12
  89:14 138:18 166:22
  166:23
**mostly** 89:16
**motion** 12:7
**much** 8:12 26:25 28:18
  36:25 43:13 80:19

  113:9 171:11
**municipal** 62:3
**must** 169:21
**Muzzi** 1:19 2:4,5
**myself** 16:6,8 54:23
  58:4,8 77:1 89:1

---
**N**

**N** 3:1
**name** 4:7 23:16 27:19
  28:25 37:17 43:19
  151:11 157:9
**namely** 97:7
**names** 4:21 18:9 27:20
  39:15 44:7 135:2
  146:25 147:3
**narrowly** 100:5
**nasty** 43:13
**nature** 94:23 105:9
  112:11 115:18,24
  129:25 138:18
**near** 86:21
**necessarily** 8:13 19:9
  46:18 63:25 64:8
  100:3 124:7,14,15
  130:15 151:4
**necessary** 15:2 23:2
  24:8 75:5 143:21
  154:12 165:10 172:7
**need** 4:10 5:8 7:5,24
  36:25 52:6,9 59:18
  59:19 62:7 83:16
  111:8,10,20 112:8,14
  114:13 131:6 160:15
  163:14
**needed** 26:25 132:13
**needs** 22:25 90:3
**neither** 33:16
**Nelson** 2:20 10:12,20
  11:3,25 12:12 13:11
  14:13,17,25 15:8,17
  15:23 17:13,19,23
  18:5,11,18,22 19:1,5
  19:14,18,22 20:1,5,8
  20:12,18,23 30:5,7
  30:16 31:1,7,15,23
  32:3,12,19 33:1,8
  39:18 42:21 43:22,25
  45:8,17 47:6 50:1,13
  51:6,10,16,20,23
  54:13 55:4,17,25
  56:7,11,17 57:16
  59:18 61:21 64:1
  66:14 68:22 69:9,24
  70:5,9,18 73:1,3
  74:18 80:13 81:1,12
  81:17 84:1,18 85:17
  93:9,19 94:2 99:5
  100:10,11,25 102:9
  102:15,21,25 103:20
  108:8 109:14 111:1

111:12,16,21 112:1
114:7,21 115:1,6,11
115:16,21 116:2,7
119:3,9 120:12 122:2
125:1 126:11,22
127:5,15 132:19,24
134:1,22 135:1,8,23
136:2,9,16,21,25
137:5,8,21 138:11
140:1,16 141:6
142:25 143:7 144:9
145:25 147:7 148:8
148:15 151:1 152:11
153:12,21 154:11,17
155:13,17 156:17
158:12 159:22
160:24 162:12 163:5
163:12,16,17,22
164:7,12,25 165:23
166:15 167:21
168:23 169:12,17
170:18
**never** 56:10 71:9 74:5
85:1 128:10
**Nevertheless** 63:5
**new** 109:23
**next** 8:23 9:18 11:11
15:8 21:20,21 23:1
31:24 32:13 96:22
103:5 108:16 110:4
123:10 148:5 158:3
166:5,18,21 167:1,17
167:24 168:5,10,13
169:1
**nobody** 97:14
**none** 128:25 152:2
**non-acting** 39:3
**Norm** 48:14
**normal** 80:24 81:3
113:10 162:14
**normally** 6:17 72:11
94:20 119:6 158:23
**Notary** 4:3
**note** 65:8 90:10 151:11
**notes** 16:8,14 93:6,11
93:16,21,23 94:18
95:3 96:7 133:17,20
**nothing** 39:8 80:22
**notice** 22:6,12,12
**notify** 91:7
**November** 39:3,6
**number** 4:12,18 8:25
10:2 21:22 47:20
49:5 52:11 55:9 74:6
75:18 78:5,13,21,21
83:3 84:11 85:20
86:7,23 87:3,11
91:10 104:21 135:2
147:2 170:5
**Numbers** 86:12
**numeral** 58:18

**numerically** 8:20

———— **O** ————

**O** 1:7 2:9
**object** 10:23 15:17
17:13 20:1,12 21:1
29:21 30:14 31:2
35:8 39:18 45:17
47:6 50:13,25 54:3
54:13 59:15 64:23
70:18 80:5 82:8 89:5
89:8 99:5 100:14
102:9 103:17 108:4
137:15 138:11 144:7
145:25 151:15
158:12 159:19,23
163:12,22 164:7,25
167:21 169:12
**objecting** 30:18 41:16
**objection** 11:1 18:4,11
18:18,22 19:1,5,14
19:14,18,22 20:8
31:7,15 42:21 50:18
51:6,16 53:25 54:9
55:17,25 57:16 61:9
62:4 65:23 66:14
68:22 69:9,11,24
70:5,25 73:1 74:18
74:21 75:7 80:8,11
80:12 81:1,12 82:25
84:1,18 90:9 94:8
100:1,25 104:12
109:14 111:12,21
114:7,21 115:11,16
116:2 119:1,8 120:4
120:12 122:2,24
126:11,18 127:5
134:20 135:6,8,21
136:5,9,21 137:5,17
139:24 140:12 141:6
142:4 145:24 151:1
152:11 153:12,21
159:23 162:12 163:5
164:12 165:23
166:15 168:23 169:7
170:18 171:19
**objectionable** 12:25
**objections** 11:5,9,21
12:9 51:13 71:12
85:8 102:22 115:21
125:12 127:4,14
135:9,23 136:2,21
141:14,16 156:16
169:17
**objects** 9:13
**obligation** 24:9,11
**obligations** 150:8,21
**obnoxious** 129:8
**observed** 60:21
**observes** 65:17
**obtain** 148:1

**obviate** 156:25
**obvious** 29:1
**obviously** 36:8 165:10
**occasion** 81:9,21
146:11 165:11
**occasions** 5:5 76:23
**occur** 127:12
**occurred** 22:2 27:20
29:4
**occurring** 28:4
**odd** 153:24
**Ofc** 1:25
**off** 20:21 34:23 38:2,4
39:24 48:2 49:1 50:5
50:6 52:13 59:20
65:11 72:21 77:15
83:17 85:4 86:14
107:17,19 115:7,8
160:8 161:1
**offends** 4:19
**offer** 37:4
**offhand** 14:2 27:2
44:25 65:1 146:21
170:6
**office** 38:18 40:6 48:8
48:12 51:9 59:3 76:1
126:2 145:8 147:24
156:7 157:19
**officer** 36:19,20 37:9
59:2 75:23 78:2
127:23 130:21
131:18 132:1,9
147:12
**officers** 35:16 130:15
138:24
**offices** 1:18 28:13
40:11
**official** 39:7 55:23 56:5
56:9,10,15 85:23
**officials** 150:4
**Off-the-cuff** 161:9
**often** 6:14 130:14
**oftentimes** 7:7
**Oh** 117:18 121:19
132:24 141:19
147:11
**OIP** 23:14 147:9
**okay** 11:13,14 12:14
21:10 28:12 29:11
31:1 39:20 44:23
50:24 51:21 67:16
70:9 75:3 78:18
79:15,17 85:1 86:3
91:9 93:13,19 97:23
105:2 112:2 148:7
160:21 165:17
170:20 171:14
**Okinaga** 51:24 52:3
53:18,23 57:15 58:4
58:8
**onboard** 26:19

**once** 23:8 26:23 76:17
76:19 103:20 104:3
148:13
**one** 6:18 8:19,21,23
14:6 17:9 18:2,4
26:24 30:10 41:15,20
50:2 56:19 60:21
63:2 64:12,13 65:4,9
71:3 74:24 75:11
77:1 78:9,20 79:4
83:9 86:24 88:5,10
90:25 95:13 97:4
98:11 121:21 122:12
126:25 128:24
133:23 138:21
139:18 140:5 146:21
147:5 151:22 152:1
154:3 156:13 158:13
159:10 160:24 168:4
168:10,12,13,15
169:2,22 170:1
**ones** 138:24 146:25
**ongoing** 95:2 155:20
157:25 158:2 163:7
165:25
**only** 26:23 42:5 56:19
57:18 87:8 96:14
134:6 142:2 149:5
151:19 152:22
158:18 163:9
**open** 73:17,23
**operate** 121:2
**operating** 36:7 53:1
**operations** 93:4
**opinion** 3:12,13,16
21:8,25 22:23 23:7
23:10,11,19,19 24:2
24:3 34:7,9 35:20
45:25 46:1 47:25
48:2,24 49:15 51:4
51:14 54:1,4,10,12
54:25 55:9,15,20,21
55:24 56:6,9,10,12
56:14,15,19 57:5,5
57:15 58:18 59:12
60:7,19 63:3,6,24
65:15 66:10,20 68:4
68:18 69:3,5,7,13,19
69:21 70:1,3,8,10,13
70:17 78:4 83:12
84:15 107:17 139:7
147:9,11 148:13
156:8 161:4,15
162:24 170:4,11
**opinions** 35:16 48:18
56:24 64:19 83:10,11
107:13 128:18
146:19,24 147:1,17
170:1
**opportunity** 33:17
**opposed** 27:25 36:15

100:13 132:3
**opposing** 85:8
**option** 168:12
**options** 168:4,15 169:2
169:4
**order** 8:23 36:4 68:19
127:25 138:16 154:6
154:10 158:24
165:12
**ordering** 132:12
**ordinance** 17:14 22:16
34:18 35:3,6,12,13
37:21 53:2 54:19
56:3 73:12 103:22
127:17 135:10
**ordinances** 3:15 13:2,7
33:4,6,14,19 34:4
36:3 52:16 62:9,15
71:19,20 169:22
**original** 34:12 91:21
92:11 95:9 145:22
**other** 6:19 11:20 12:8
14:7,14 25:3,4,8 28:7
28:8 30:10 33:24
34:21,22 36:20,25
37:2,4 42:16 44:6,24
46:17 48:8 49:20,21
60:9 62:12 63:18,20
64:10,11 66:10,23
71:3,23 74:15 76:23
79:9,20,25 80:17
81:19,23,24 82:6
83:24 86:24 88:10
92:14,14,18 97:5
98:12 99:17,20
113:16 120:19 122:1
125:25 130:18
136:20 140:2 141:8
141:13 142:5,18
145:11 146:13
148:19 150:19 156:4
156:16 158:9,10,16
160:15 166:17
167:19,21 168:7,8,20
169:4
**others** 6:3 33:23 43:3
92:19 113:13,23
146:22 149:16 163:2
**out** 5:12,19 6:6 8:6,21
22:2 23:3,6 24:3,16
25:8,9 28:25 41:3,3
46:18 52:19 69:8,13
69:15,16,18 70:4,12
70:17 75:1 76:8
79:13 82:21 88:6
103:10,23 109:22
122:13 125:3,13
142:25 143:4 160:11
160:14 161:24
168:21
**outcome** 168:3,11

169:2 173:21
outline 149:19
outside 64:20 65:22
  66:4 71:13 144:20
  154:2
out-and-out 78:1
over 5:9 25:24 26:1,16
  26:18 27:22 28:1,18
  50:2 54:6 134:7
  147:23 148:4 157:6
  160:5 161:2
overlapping 6:23
overly 70:25 108:5
over-broad 104:13
  124:24 126:19
  139:25
own 66:18 131:5
o'clock 86:4

P
packet 149:21
page 3:2 9:7,10 10:8
  47:24 48:1,5,9,23
  51:3 55:8,19 56:21
  58:17 60:4,5,19
  61:14 63:1,2,3 65:10
  66:7,9,21 67:14,15
  68:9 78:13
pages 160:21 173:13
paid 82:23 84:16
panel 26:22
paperwork 12:15
paragraph 11:12,12
  12:19 60:20 68:9
  90:14 96:13 98:18
  101:11,13 103:5
  105:6,15 108:16
  110:4 114:11
parameters 125:4
parcel 128:13
park 171:12
parking 5:19 85:6,13
  171:16,16
part 9:7 30:23 31:5,13
  33:6 37:19 57:8
  81:17,19,24 95:9,22
  100:21 106:8 119:11
  121:24 128:13
  138:14 144:10 150:1
  150:7 153:5,9,24,25
particular 14:5 15:11
  36:22 41:24 47:16
  56:19,20,23 66:19
  68:3 71:24 72:23
  147:11 157:15 166:7
parties 37:7,12 53:16
  58:14 79:21 88:21
  120:17 147:4 158:19
  173:19
partly 46:24
PARTNERSHIPS 1:9

parts 25:9 153:19
party 37:8 53:19,20,21
  77:25 79:16,18,20
  121:3
part-time 16:11
past 115:19,24
pattern 118:25 148:23
pau 151:6 157:3
paused 146:6
paychecks 40:17
PE 86:24
penalties 114:15
  115:10
pending 82:1 84:23
people 6:17 29:4 36:25
  37:4 65:13 66:4
  109:12 113:16,16
  120:17 129:25 130:3
  130:17 142:18
Perhaps 76:19
period 22:10 23:2
  80:24 92:16 165:7
permanent 39:7,8
permission 29:12
permit 9:12
permitted 34:13
person 6:18,19 16:11
  28:15 37:16,17 39:25
  44:22 73:21,23 83:24
  87:12 124:4 125:17
  136:20 137:3
personal 59:4
personally 31:5 42:11
  42:13,15 43:8 44:11
  45:14 47:10 147:14
personnel 73:15 132:11
  149:9 150:2,21
persons 39:15
person's 28:25
pertinent 37:20 67:25
Phil 5:14 17:7 20:6,11
  20:16 29:13,17 30:24
  45:3,6 46:19 78:25
  87:23,24 88:3,13,17
  88:22,25 89:2 90:21
  95:14,19 98:21 99:1
  102:3,7 103:2,19
  105:16,17 106:6,7
  107:7 108:17,24
  109:18 110:5,14
  111:5 115:14,15
  116:9,14,20,23 117:2
  117:11,14,22 118:5,9
  118:20,21 120:2
  121:14 122:23
  123:12 128:24 129:8
  131:15,20 143:11
  151:19 153:10
  154:23 155:22 156:9
  156:11,21,24 160:12
  164:15,19,23 165:21

167:6,23 170:17
Philip 1:3 2:24
Phillip 45:23 95:10
  101:17,23
Phil's 46:12 74:15,16
  74:22 79:19 90:19
  106:2 129:12,15
  144:5 151:19 152:10
  153:2,6,20 155:10
  161:18 162:4,11,24
  163:4 164:1,11
phone 3:22 92:13 99:18
  133:10,20 151:13
phrased 164:4
phrasing 164:5 168:17
physical 129:9
place 9:13 148:14
plain 60:9 66:23
  149:24
Plaintiff 1:4 2:3
planning 14:24 15:6
  16:21 79:14 132:12
playing 98:6
please 4:8 6:13 17:20
  25:12 137:22
point 6:6 12:10,17
  16:21 17:2,3 22:8
  24:2 53:7 67:2 79:13
  88:5 110:19 136:17
  142:25 143:3 147:15
  151:18,20 154:14
  159:16 165:16
  166:10,12 167:5
  168:4 170:4,23 171:6
pointing 154:20
police 155:6
policies 61:19
policy 70:21 71:7,10,13
  71:16,16,25 85:10
political 64:15,16
portion 11:17 17:21
  20:24 49:10 50:11
  52:19 53:12 60:1
  64:5 102:19 112:4
  122:10 125:9 137:23
  138:9 143:24 144:12
  163:19
positing 128:3
position 8:2 58:6 59:3
  71:4,5 113:21 114:1
  114:8 127:24 128:7
  135:13 142:21
positions 57:25
possession 9:23 31:19
  31:19 45:24
possibility 72:5
possible 6:2,14 22:6
  23:4 98:20 100:7
  101:5 118:13 156:23
possibly 67:12
potential 49:22

potentially 16:3 19:10
  39:16 112:20
Potter 151:22
power 25:1,5,6,7,7
powers 35:17 89:19
practice 26:18 38:16
  38:24 120:17 148:24
  157:19
Practices 13:13 17:15
  27:5 32:24 156:7,14
  156:22 157:1
precedent 60:9 65:7
  66:23 71:21
precipitating 78:5
precluded 49:16
prepare 32:12
prepared 57:21 76:20
  76:24 77:3
present 2:23 40:18
  41:8 164:14,18
preserve 5:18
preserved 5:23 110:1
presumably 167:7
presume 33:9 113:22
presuming 37:22 44:5
  50:24 69:15 110:23
pretty 65:13 93:10
  162:1
prevent 65:14 127:10
  143:17 159:1,8
previously 63:16
print 173:11
printed 49:1
prior 34:7 35:20 63:17
  64:14 98:5,24 100:6
  152:21
privacy 73:11
private 38:16,24
  105:20 107:22 108:2
  108:11
privilege 12:18,18,20
  12:22 13:16,18,21
  14:7,21,24 15:5,12
  15:16 16:4 31:21,24
  32:1,5,9,9,16 40:2
  45:20 47:1,9 51:17
  51:17,19 54:17 57:13
  57:13 58:13 135:9
  137:9 146:2
privileged 31:20 32:7
  32:15,22 42:12 45:16
  58:12 93:24
privileges 14:7 49:22
  133:24
privy 111:4
probable 22:1,5,5
  163:3,11 164:1,11
probably 4:14 9:6
  27:17,17 57:23 73:24
  111:3 112:22 113:4
  134:4 140:22 143:7

164:21 166:9,11
problem 26:20 28:5
  142:24
problems 85:16
procedure 82:21
Procedures 72:19
proceed 160:17
proceeded 66:20
proceeding 53:19
  55:11 59:13,17 73:15
  73:17 83:23 84:17
  95:2 139:3 143:17
  166:9 167:2,25
proceedings 15:20 73:4
  74:19 124:3 139:11
  173:15
process 12:22 21:14
  27:3,8 28:12 32:16
  51:17 54:17 57:9
  58:12 72:3 75:6
  76:10 83:15 112:22
  112:24 128:9 135:9
  137:8 161:14
processes 126:16 127:1
  127:12
processing 80:24 82:4
  166:5
produce 9:11 14:13,24
  15:6 46:3,21 154:7
produced 12:5 14:16
  17:12 47:12 60:24
  119:22 154:7
producing 11:21
production 10:23 47:3
products 132:13
program 150:20
prohibit 65:21 66:12
  84:15
prohibited 32:23 33:5
  59:9
prohibition 64:11
  121:1 127:10 137:12
  148:14 156:23,23
prohibits 139:2
prologue 8:14 113:1
prolong 143:16
promise 141:21
proof 9:7
proper 11:5 140:23
properly 34:21 75:5
  139:23 161:22
propose 77:23
proposed 53:25 76:13
  78:10
propounded 173:9
propriety 89:24
prosecute 155:2
prosecution 25:20 26:9
prosecutors 25:25
Protection 32:10 38:18
  67:15,17,19,20 69:2

| | | | | |
|---|---|---|---|---|
| **protections** 49:22 | 170:23,24 171:5 | 88:24,25 89:4 92:23 | 94:21 137:10 164:18 | 162:5 170:5 |
| **provide** 149:21 | **questions** 6:10 7:7,22 | 94:16 95:21 96:4,12 | **recover** 109:10 | **remembers** 8:4 |
| **provided** 35:2 37:17 | 49:24 50:16,21 52:22 | 96:21 99:9,17,19 | **redact** 22:14 29:7 | **remove** 28:20 |
| 52:20 84:7 105:16 | 53:8 78:2 86:7,10 | 100:4 102:4,7,12 | **redacted** 23:13 | **removed** 89:2,16 90:1 |
| 118:21 120:2 123:20 | 87:10 93:1 103:18 | 104:20 105:25 | **reduced** 173:11 | **removing** 60:23 |
| 148:18 171:2,4 | 110:24 116:25 | 106:14 107:16 | **refer** 16:9 26:8 60:4 | **render** 22:23 23:7 |
| **provides** 34:18 | 138:16 139:17,18 | 110:10 113:4,7,15 | 79:17 87:9 155:5 | 128:5 |
| **provision** 37:11 59:14 | 142:4 143:5 150:14 | 116:17 117:4,4 118:4 | **reference** 33:24 45:23 | **rendered** 20:15 162:23 |
| 60:10 62:7,13 63:14 | 150:16 152:21,24 | 121:11,22 123:21 | 58:22 60:8,10 65:3 | **repeat** 11:15 50:9 |
| 65:20 66:12 67:5,22 | 154:8 157:11 161:5 | 133:7 134:15 153:8 | 66:22 71:17 92:25 | **rephrase** 129:14 |
| 68:11,20 127:18 | 165:3,4,9,12 170:21 | 164:17 | 110:11 116:21 | **rephrasing** 164:3 |
| **provisions** 13:1,6 34:15 | 171:9,9 173:8 | **recalling** 113:9 | **referenced** 31:4 45:15 | **report** 121:13 122:18 |
| 58:20 61:17 62:15,24 | **quick** 46:7 50:1 | **receipt** 54:15,16 98:24 | 60:7,18 61:12,14 | 122:19 123:16 124:4 |
| 68:20 71:18 | **quickly** 27:1 75:13 | **receive** 88:16 98:1 | 148:7 | **reported** 107:7,8 |
| **public** 4:3 65:19 73:8 | **quite** 27:11 65:5 89:17 | 142:2 154:6 158:4 | **referencing** 12:19 53:5 | 125:17 |
| 73:15,17 83:23 | | **received** 18:1 29:12 | **referred** 58:25 72:5 | **reporter** 1:21 6:12,23 |
| 148:10 | ——— R ——— | 46:15 52:14 54:2 | **referring** 19:8 43:7 | 50:9 173:6 |
| **publish** 23:15 | **raise** 11:5 16:22 91:1 | 72:24 85:21 92:8,12 | 56:24 74:23,25 | **Reporters** 1:24 |
| **published** 23:12 | 141:20 150:16 | 95:15 99:22 132:1 | 100:24 110:13 | **reporting** 107:10 |
| **pull** 125:14 149:22 | **raised** 68:12 93:18 | 144:2,19,23 145:4,7 | **refers** 61:15 65:9 | 123:24 124:18 128:6 |
| **punched** 111:3 | 99:11,20 100:8 | 145:10,14,17 | **refine** 35:14 | **reports** 120:1 121:13 |
| **purported** 52:16 | 141:14 147:20 | **receives** 21:13 | **reflect** 34:17 85:10 | 126:6 |
| **purports** 10:11 47:24 | 150:16 156:21 | **receiving** 99:9 | 120:9 | **represent** 42:1 113:6 |
| 151:10 | **raises** 63:7 | **recently** 151:21 | **reflected** 122:17 160:6 | 157:10 |
| **purpose** 5:17 42:9 | **raising** 11:1 91:15 | **recess** 30:6 52:10 64:4 | **refresh** 89:6 90:17 | **representation** 145:1 |
| 83:14 118:1 | **Ralph** 1:24 | 86:1 112:3 138:8 | 152:2 | **representative** 160:19 |
| **purposes** 5:11 29:21,24 | **rarely** 120:19 | 143:23 163:21 | **regard** 56:24 159:18 | **represented** 82:6 88:21 |
| 49:8 78:19 147:18 | **rather** 35:11 87:9 | **recessed** 146:1 | **regarding** 16:6 24:4 | 95:20 |
| 171:7 | 170:2 | **recognize** 16:20 34:20 | 49:21 93:1 105:19 | **representing** 93:2 |
| **pursuant** 8:15 10:22 | **RCH** 58:21 69:1 | 48:4,8,24 49:12 | 133:8 140:3 152:17 | **represents** 41:5 89:12 |
| 11:12 | **read** 11:13,15,18 17:22 | 91:16 97:22 | 158:5 | 90:2 |
| **put** 31:23 97:8 140:17 | 20:25 34:20 43:2 | **recognizing** 34:1 | **regardless** 8:22 158:20 | **request** 22:19 36:15,18 |
| 148:17 170:25 | 50:12 53:10,13 59:18 | **recollection** 7:20,22,25 | **regular** 48:11 150:17 | 37:7,12,15,17,18 |
| **p.m** 171:20 | 59:19,24 60:2 61:13 | 45:11 64:9 89:6 | **regulatory** 170:7 | 52:14 63:7,9 65:10 |
| | 62:7 64:6 65:5 66:7 | 90:17 92:24 101:9 | **relate** 46:19 93:11 | 68:12 75:13,16,19 |
| ——— Q ——— | 68:19 69:7,12 71:7 | 123:3,4 154:4 | **related** 46:12 142:10 | 77:1,20,21 78:1,6,22 |
| **question** 6:20 7:4,5,9 | 83:16 90:12 102:17 | **recommend** 24:5 25:20 | 173:19 | 79:2,20 88:3,25 |
| 7:15,18 11:16 16:19 | 102:20 105:2 112:5 | **recommendation** 24:10 | **relating** 96:1 134:6 | 89:25 91:7 96:10 |
| 17:18,20,24 20:23 | 122:19 125:10 | 24:12 70:2 | **relationship** 40:5,10 | 123:18 124:10 140:4 |
| 21:1 22:4 30:19,20 | 137:22,24 138:10 | **recommendations** 24:1 | 89:21 93:3 161:24 | 169:24 |
| 30:21 31:12 35:15 | 143:25 144:13 | 69:20,21 70:12 | **relative** 56:2 | **requested** 11:17 13:9 |
| 37:22 43:7,23 45:9 | 151:21 152:1 160:10 | **reconvene** 171:7 | **relayed** 107:14 | 17:21 20:24 50:11 |
| 47:18 50:8,10,23 | 161:2,10,18 163:17 | **record** 4:7 6:25 11:17 | **Release** 12:24 | 53:12 60:1 63:5 64:5 |
| 53:11 55:18 59:12,25 | 163:20 170:2 172:3 | 14:23 16:20 17:21 | **relevant** 47:16 60:23 | 72:9,13,25 90:18 |
| 60:13 61:8,22 63:14 | 173:13 | 20:21,24 29:20 33:11 | 62:8 68:1 71:20 | 95:25 96:2 102:19 |
| 67:11 68:8,20 71:8 | **reading** 90:11 160:17 | 34:23 38:2,4 39:24 | **reliability** 107:13 | 112:4 123:20 125:9 |
| 78:1 80:14 87:22 | **realize** 165:8 | 50:5,6,11 52:14,23 | **reluctant** 161:3 | 137:23 138:9 143:24 |
| 88:2 90:23 91:2 93:9 | **really** 5:2 7:7 95:5 | 53:9,12 59:20 60:1 | **rely** 37:3 41:17 | 144:12 163:19 |
| 93:14 94:9 99:6,8,23 | 142:3 | 64:5 65:8,11 72:21 | **relying** 11:4 | **requesting** 27:24 28:3 |
| 100:20 102:18 107:3 | **reason** 27:23 28:10 | 83:17 85:4,10,19 | **remedies** 25:8 | 96:14,14 120:21 |
| 108:4 115:23 116:6 | 42:5 59:2 74:16 84:9 | 86:14 87:7 90:10 | **remember** 17:5 29:15 | 123:21 148:18 |
| 117:21,25 118:19 | 89:24 101:12 107:24 | 102:19 103:25 | 30:21 45:5 72:6 | **requests** 35:1,15 36:24 |
| 124:12 125:8 129:7 | **reasonable** 36:4 170:13 | 107:18,19 112:4 | 73:14 88:6,21 92:18 | 72:4 73:17 77:13,17 |
| 129:11 137:12,22 | **reasonably** 28:21 | 115:7,8 120:9 125:9 | 92:19 93:5 96:6 | 79:12,15,18 80:3 |
| 138:1 142:3 144:10 | **reasoning** 59:11 | 136:4,7 137:23 138:7 | 97:15,24 99:2,12 | 120:19 |
| 145:22 146:5 149:4 | **reasons** 129:20 140:3 | 138:9 143:24 144:12 | 102:2 113:11 118:6 | **require** 13:7 147:10 |
| 154:14,16 156:18,19 | 154:3 | 148:10,17 154:21 | 121:15 132:18 133:1 | **required** 22:15 |
| 156:25 160:5 163:18 | **reassign** 90:5 | 160:8 161:1 163:19 | 133:2,9,15 138:20 | **requirement** 27:24 |
| 163:23 164:3,8 | **reassigned** 97:8 | 170:25 171:15 172:6 | 146:23 147:22 | 170:8 |
| **questioning** 30:8,14 | **recall** 26:11 27:10 | **recorded** 136:14,19 | 151:12,20 152:7,15 | **requirements** 35:7 |
| 64:24 129:15 143:22 | 45:11 64:9 84:12 | **records** 55:23 56:1 | 152:25 153:4 159:9 | 54:19 124:18 137:9 |

149:10 158:20
**requires** 34:25 170:8
**research** 12:9 16:7,15
**reserve** 165:9 170:22
**residence** 4:10
**resolution** 74:17 144:5
  170:17
**resolve** 74:4,9,12 80:4
  80:20 170:9
**resolved** 97:9 169:21
**resource** 108:12
**resources** 75:10,12
  83:14,22 105:19
  107:22 108:2
**respect** 5:9 8:7 15:4
  16:24 20:16,17 31:3
  36:12 37:12 45:2,6
  49:25 54:20 57:20
  58:11 59:13 63:23
  67:18 68:11 70:11,21
  71:10,25 72:23 78:24
  79:5 84:17 86:7
  92:21 93:16 95:19
  96:8 106:23 114:20
  130:8 133:10 135:17
  137:10 144:20 148:6
  150:8,25 154:23
  155:10 157:1 162:10
  162:24 163:4 164:1,8
  164:11,16,20,23
  165:20
**respects** 42:16
**respond** 4:15 6:11 11:2
  16:19 22:11,22 24:1
  24:7,12,14 27:21
  32:11 63:9 100:5
  101:2,25 103:1,13
  104:14 105:7 112:24
  156:6
**responded** 94:11 99:10
  101:7,8 135:15 143:6
**respondent** 22:18
**responding** 106:7
  131:8
**response** 23:2 24:16,18
  32:17 33:1 47:4
  51:14 87:22 88:1,3
  91:6,20,24 105:3
  106:4 117:11,12,13
  118:21 129:6,13,18
**responses** 6:11
**responsible** 40:1
**responsive** 7:12
**rest** 6:20
**restate** 17:19 102:16
**result** 21:15,20 84:25
  166:24
**resulted** 21:8
**results** 25:16
**retaliate** 124:22 148:24
**retaliated** 126:7

**retaliation** 124:12,13
  124:17 125:21
  127:19
**retaliatory** 90:6
**retention** 90:19
**review** 14:4,11,14
  21:17,23 37:14,21
  40:21 42:11,13 89:13
  108:18 133:19
**reviewed** 75:19,24 76:2
**reviewing** 33:12,13
  52:15
**revised** 3:15 33:14
  34:16 52:16 58:22
  61:17,25
**re-direct** 95:16
**Riddle** 144:24 151:11
  151:13,18,20,22,25
  152:4,13,19 153:16
  154:2 162:6 164:9,10
**right** 5:20 7:15 9:8,18
  9:18 11:6 12:22 13:3
  13:9 24:13 27:6,7
  28:16,17 38:6 39:9
  39:12 40:8,9 45:7,11
  48:21,22 53:5 55:12
  55:16 58:4,5,23
  60:14 62:20,25 64:14
  67:1,8 73:11 76:4
  79:8 80:9,22 82:16
  82:17 83:22 86:20
  94:7 98:14 105:10,11
  105:21 119:19
  127:21 130:19,22,23
  131:23 135:3,20
  140:6,20 146:10,21
  148:22 150:3 155:7
  155:12,17,20,21
  156:4 158:10 160:17
  162:6,7 165:3 166:4
  167:10,18 168:3,16
**rights** 64:20 67:14
  68:15 149:2 150:20
  161:19,25
**right-hand** 86:24 87:3
  87:11 122:10
**risk** 5:7
**Rita** 1:20 173:5,25
**Robert** 1:7 2:9 95:24
**Roger** 2:4 4:20 35:14
  57:15 79:13 152:16
**role** 40:22,23,23
**roles** 41:19
**roll** 118:10
**rolling** 28:2
**Rolodex** 16:17 76:18
**Roman** 58:18
**Room** 2:21
**Rosenberg** 1:24
**roughly** 86:21 122:22
  122:25 123:7

**route** 87:6
**RPR** 173:25
**rule** 10:22 62:18
  113:15
**ruled** 127:7 158:25
**rules** 13:2,7 30:10 36:7
  54:19 72:15 147:25
  158:24 171:1
**run** 69:1 84:5 108:9
**rundown** 38:14

───── S ─────

**S** 2:4 3:6
**same** 19:14,18,22 31:7
  32:17 33:1 36:23
  38:22 53:15 55:11
  70:5 71:12 86:21,23
  86:25 87:5 90:23
  91:15 102:21,22
  114:11 115:11,11,16
  115:16,21 116:2,2,4
  127:4,5,14,15 131:15
  131:19,21,22 135:8
  135:23 136:2,2,9,9
  136:21,22 141:17
  153:12 161:17 164:7
  164:8,12,12 167:17
  169:17,17
**sandbag** 91:2 113:19
  141:22
**sandbagged** 141:19
**sanitizing** 60:22
**sat** 104:3
**save** 109:10
**saw** 10:7
**saying** 8:2 27:18,21
  60:6 65:2 67:3 79:9
  81:15 110:10 112:13
  123:23 128:4 151:24
**says** 9:11 10:21 12:24
  28:5 37:15 49:11
  58:19,21,25 60:7,16
  63:4,20 67:6,7,7
  68:24 78:14 86:24,25
  87:1 92:12 94:12
  95:9,10,13,22,24
  96:13,22 97:6 98:18
  101:12,16 103:5,9
  108:16 110:4 111:3,7
  114:12,13 115:13
  116:8,23 117:6
  118:11 122:10,12,12
  122:14 127:23 139:7
  169:23
**sec** 53:3
**second** 5:17 9:7 10:8
  26:14 37:14 48:1,23
  55:8 56:21 60:20
  76:19 101:11 105:15
  122:12
**secondly** 85:9

**section** 9:15,21,25
  33:14 34:15,19,21,22
  34:25 36:18 37:19,20
  53:2,2 58:18,21,25
  60:7 65:9 69:1 70:3
  73:12,13
**sections** 33:22
**see** 5:20 9:6,15 10:9,24
  16:17 21:17 27:3
  28:8 35:15 38:16
  43:4 50:19 59:6
  60:25 61:1,5,6 63:11
  63:12 72:15 91:22
  95:11 96:17 97:10
  98:22 101:13,20,21
  102:13 103:5,11
  105:22 108:20 110:9
  111:5 114:17 116:11
  117:7 118:13,18
  119:21 122:13,15
  129:2 133:20 134:11
  139:15 147:17
  151:21 160:15
  166:11
**seeing** 107:16
**seek** 154:13
**seeking** 44:20 52:4
  53:17 100:12 114:22
  118:1 159:24
**seem** 106:11 119:13
  130:25 154:4 160:21
**seemingly** 142:3
**seems** 65:15 68:18 69:3
  87:4 131:1 147:10
  159:11 161:23
**seen** 10:5 14:19 48:20
  83:6 87:8,17 95:7
  122:6 123:16 151:8
**seize** 109:9
**seminars** 149:8
**send** 25:24 26:1,15,17
  27:17,22
**sending** 52:3 57:14
**senior** 38:17
**sense** 19:9 58:1 143:8
  147:14
**sent** 22:6 26:12 42:14
  52:2 69:8,13,15,16
  69:18 70:3,12,17
  92:15 111:24
**sentence** 6:20 96:22
  97:6
**sentences** 90:7
**separate** 165:10
**served** 9:3
**service** 9:7 138:24
  146:12
**services** 40:19 75:23,25
  76:7 82:23 104:10
  131:14,18 132:1,9,13
  145:19

**session** 86:3,6
**sessions** 150:17
**set** 59:11 69:20
**settlement** 23:4,5,8,9
  166:10,13,14,19
  169:6
**seven** 38:17
**several** 93:1 141:16,17
**shift** 162:3
**shoe** 156:4
**shoot** 35:11 160:11
**shop** 160:19
**Shores** 97:7
**short** 22:5
**shortcut** 65:13
**shorthand** 173:6,10
**show** 31:5,13 88:7
  97:18 104:23
**showed** 89:6 128:25
**showing** 10:4 47:22
  49:7 83:5
**shown** 54:1,11 55:22
  86:18
**shows** 10:9
**side** 87:3,11,13
**sign** 173:13
**signature** 49:3 172:1
**signed** 37:16 172:16
**similar** 142:2
**Similarly** 113:1
**simply** 26:12 27:12
  62:7 77:22 79:13,16
**since** 38:14 52:18 69:15
  76:11,24 80:18 167:2
  167:3 168:18
**sit** 126:4
**site** 48:2
**sitting** 42:6 81:10
  145:12 166:3
**situation** 24:24 28:23
  29:9 41:8,12 84:6
  128:3 139:8
**situations** 24:17 150:22
**six** 43:2 146:18 148:6
**skill** 173:17
**some** 13:13 14:7 16:21
  23:15 26:21,24 39:10
  39:14,20 42:19 49:9
  50:21 62:23 64:12
  82:15 89:18 90:5
  94:24 99:10 106:1
  107:5,6 109:3 113:2
  115:18 119:13
  120:25 125:25
  130:22 132:11 134:5
  138:15,16 139:13
  142:12 146:22
  149:18 151:18
  152:23 153:19
  160:19 161:21 165:4
  167:5,7 170:3

somebody 6:6 27:25
    28:5 77:22 79:5,9
    85:11 98:16 112:19
    120:8 150:15
somehow 24:12
someone 27:14 51:8
    53:23 110:20 125:15
    128:6 147:10 152:22
    154:2 155:3
something 5:22 7:19,20
    8:6 13:12 17:12
    22:19 29:4 47:12
    48:11,13 52:24 72:8
    77:23 78:12 79:7,10
    79:16 89:6 97:12
    121:5 126:6 133:16
    133:22 134:7 141:11
    147:21 152:5 159:3
sometime 167:12
sometimes 25:21 26:23
    28:23 29:11,11 95:4
    95:5 108:12 159:5
somewhat 141:24
somewhere 94:21
son 151:21
sorry 6:1 12:15 52:6
    73:2 78:9,16 83:24
    86:19 88:24 102:16
    116:19,21 117:18
    132:25 143:20 144:9
    144:14 152:16
sort 21:13 65:12 80:23
    95:1 107:5,6 112:14
    124:1 139:8 160:19
sorted 103:23
sound 89:10 90:7,14
sounds 43:13 76:14
source 106:12,25
    157:22
sources 71:23
South 2:21 4:12
speak 81:21
speaking 6:24 67:23
    78:8 80:8,10 84:3
    95:14 137:17
speaks 59:16 61:10
    65:24 66:15 68:23
    84:1 94:10 111:17
    114:22 136:17
    159:19
special 127:25
specific 15:13,14,15
    16:2 28:24 29:3
    31:18 33:6,8 37:2
    63:18,23,23 65:6,10
    106:10 117:25 123:2
    125:6 131:9 136:20
    159:24 170:15
specifically 17:5 34:3
    36:14 45:12 46:1
    47:2 48:1,10 60:21

65:9 93:15 113:8
    142:20 149:14 164:6
specification 15:18
specifics 30:9 42:23
    75:22 110:25 114:9
specified 9:14 63:15
specify 123:4
speculate 7:17 24:23
speculation 82:9 84:19
    119:2 126:12 140:13
    141:7 153:22
speech 64:15
spoken 95:17
ss 173:1
staff 21:16 34:5,11
    36:3 41:21 169:15
stage 23:1
stages 75:18
standard 120:16
start 6:18 15:14 35:25
starting 30:8
starts 58:21 110:10
state 1:21 38:8,11 62:9
    69:2 121:24 147:13
    149:1 158:23 173:1,6
stated 11:11 12:12 24:1
    25:23 36:6 114:8
    115:19,25 129:21
    133:7 135:1 140:3
    141:13 142:6 165:24
    170:1
statement 14:20 23:8
    107:5,6,7,9,10
    110:12 111:23,25
    112:6 115:3
statements 39:12 103:2
    105:8 106:23 107:14
states 1:1 101:17
stating 135:2
statistics 81:4
status 15:20 73:3 74:19
    157:16,18,20,23
    159:16 163:9 165:22
statute 71:20
statutory 71:18 127:10
    170:7,15
steal 125:19
step 21:20,21 166:5,18
    166:22 167:1,17,24
    168:5 169:1,5,11,14
steps 158:3 167:8,19,21
    168:10,14,20
steward 160:20 161:6
    162:2
still 63:9 86:3 109:18
stipulate 10:18 16:20
stole 125:15,17
stop 66:7 80:9 157:5
    165:7
strategic 110:6,18
Street 1:19 2:6,12,16

2:21 4:12
strike 69:6
strikes 80:22 98:7,15
study 81:4
stuff 86:11 112:12
stymie 143:15
subject 14:6 22:7,9
    23:4,13,16 29:2
    34:14 36:11 43:12,15
    44:13 54:16,18 58:9
    72:9 73:10,16 78:14
    82:6,15 83:7,13 84:6
    99:24 103:21 112:20
    112:21 113:13 121:1
    123:24 133:3,23
    155:22,24 156:1
    157:15 158:15
subject's 43:13
submission 169:25
submit 53:25
submits 77:25
submitted 17:6 78:25
submitting 22:19
subpoena 3:9 8:16 9:3
    12:2 25:6 41:23
    42:14,17 45:15,20
    46:23 47:4 85:11
    141:25 171:17
subpoenaed 12:25 41:9
    41:13 42:17 139:4
subsequent 88:16
    92:20
subsequently 107:8
    109:6
substance 87:13 99:17
substantial 85:7
substantive 40:22 53:2
    89:23 112:12
substituted 123:10
subtract 8:10
sub-cases 16:14
sufficient 21:18
suit 25:15
Suite 2:16
Sumida 2:16
summarize 139:15
summarized 139:23
summary 154:4
supervisor 61:2 147:21
supervisors 60:22
    126:8 149:16 150:6
supervisory 149:9
    150:2,21
supply 170:4
supposed 147:13
sure 6:25 20:20 27:11
    33:23 36:6 38:3
    40:16 42:15 52:25
    56:14 58:16 63:17
    65:5 67:9 72:14
    77:21 80:21 84:12

85:18 88:1,5,14 89:2
    90:22 98:3,7,17
    101:10 104:14 105:1
    110:13,17 113:8
    114:2 121:18 126:1
    128:12 134:24 142:8
    150:13 156:17 159:7
    161:16 167:4
surprised 37:23
swap-over 109:23
sworn 4:2 173:7
syllabus 149:18
systems 109:23

_____ T _____

T 1:7 2:9 3:6
table 81:11
tact 24:21
tag 98:6,9
take 24:22 37:14 42:4
    46:7 50:1 55:14
    58:17 59:22 62:8
    74:3,8 104:25 105:1
    108:12 112:1,2 113:3
    113:21 122:4 125:18
    137:25 146:8 154:1
    160:3 165:5 166:21
    167:15
taken 1:17 4:25 5:2,10
    5:14 21:16 48:2
    66:15 74:11 80:4,19
    90:3 96:7 133:16
    151:21 167:19
    168:20 172:4 173:5
    173:10
taking 40:17 135:12
    169:15 173:16
talk 6:17 21:23 30:11
    42:5 52:7,9 64:1 91:1
    102:14 104:3 112:21
    113:16,23 130:1
    131:2 137:18 150:18
    162:2
talked 12:2 28:14
    35:19 71:24 85:4
    110:5 113:2 114:4
    162:4,8
talking 7:6 27:8 36:15
    44:1 47:13 71:18
    72:3 78:10 80:2
    81:16 96:4 97:3
    104:15 106:6 112:17
    124:6 128:18 130:5,7
    134:2 148:9 158:9
    162:5
talks 35:15 139:13
tape 18:20 19:3,16,24
    20:10
taped 134:10,14,16
tapered 77:15
tapes 16:15 18:6 39:13

target 43:11,12 155:25
task 15:25
tax 87:24
taxpayers 89:12 90:3
technically 53:20 89:14
tecum 45:15
telephone 98:6,9 99:12
tell 4:7 7:14 16:2 18:9
    18:13 25:10 29:10
    31:9 47:24 51:2 56:4
    77:19 86:22 105:23
    110:24 111:8,11,19
    111:20 112:8,11,14
    113:12 114:13
    116:13,15,18 120:17
    129:4 134:13 135:19
    141:11,11,23 146:25
    147:3,5 148:3,22
    151:10 152:4,13
    153:18 162:1
telling 55:14 112:13
    117:5 133:3 159:2
tells 31:25
tenor 79:11
tenure 80:1
term 23:25 44:21 98:13
    110:16 123:7
terms 24:8 47:3 54:6
    57:24 67:21 69:4
    74:22 86:22 91:3
    103:17 158:14 164:4
    164:5
testified 4:3 123:2
    163:6
testify 6:4 173:8
testifying 56:9 173:7
testimony 5:18,23 6:8
    6:24 8:3 125:7
    126:12 131:3 169:8
    171:3 172:6 173:15
text 3:15 52:16 87:4
thank 4:16 8:8,11
    12:14 13:15 33:20
    42:10 57:2 91:9
    138:6 165:2 171:11
their 22:16 41:7 73:11
    78:3 81:17 85:13
    115:19 120:1 127:24
    128:7 131:5,6 149:1
    150:8 158:24
thereof 35:2
thereto 57:6 173:10
thing 7:3 16:17 21:24
    36:7 41:16 65:7
    78:11 81:5 91:15
    94:20 95:1 112:17
    122:11 124:2 142:18
    143:18 152:22
things 5:9 8:1,19 13:6
    16:25 26:25 54:7
    60:15 62:12 66:10

| | | | | |
|---|---|---|---|---|
| 74:7 95:13 103:22 110:18 112:25 113:2 121:17 124:10 130:2 132:14 139:17,18,25 **think** 7:8 10:7 11:25 12:8 15:1,15 16:1,1,5 20:5 26:18 27:2 29:9 30:7 35:13 36:2,14 37:13,19 41:17,17,23 43:2 44:25 45:18 46:15,22 47:5,15 49:3,20 51:10 52:21 53:9 55:17,25 62:6 63:24 64:13,25 71:6 72:11 73:12 74:15,18 75:10,20 77:14,15 80:15 81:1 84:21 85:14 88:2 93:9,14 97:25 103:21 106:6 110:16 117:16,24 123:1 128:9,13,17,21 129:6 131:4 134:1,7 136:16 137:18 138:14,19 140:2,18 146:1,6,21,22 147:17 147:20,22,22 148:21 151:2,20 153:24 154:3,13 155:13 156:2 157:3 158:24 161:25 163:5 164:4 169:22 **third** 6:2,4 37:7,7,12 77:25 79:16,18,19 120:17 **though** 58:7 67:8 98:8 106:16 130:7 161:17 **thought** 5:25 14:8 106:8 121:7 168:1 **threats** 98:21 101:6,18 101:23 **three** 5:10 6:3 57:11 **three-and-a-half** 74:9 74:12,17 80:4,19 **through** 16:16 35:12 43:3 60:5 75:18 76:18 86:19 105:17 107:14 141:16 **throwing** 129:10 **thumbed** 43:3 **thwart** 128:7 **ticket** 85:6 **time** 6:5 9:13 34:11 41:11 43:14 44:4,10 50:3 52:9 69:18 70:3 70:12,17 74:1 77:1 80:24 81:6 83:13 89:18 92:3,16 97:2 104:13 106:5 108:9,9 109:3 110:8 113:3 114:1 123:15 138:23 141:19 143:22 148:5 | 149:19 152:1,4 160:7 161:13 165:7,10 168:21 169:19 170:11,23 **timelines** 74:5 **times** 44:5 120:22 **time-to-time** 150:15 **tired** 42:6 **title** 26:4 78:14 **today** 6:5 8:15 13:17 46:4,22 93:21 126:5 133:24 134:13 145:12 166:4 168:22 171:5 **today's** 158:9,10 **together** 31:23 90:24 118:10 125:14 149:23 **told** 42:3 56:11 61:2 105:16 **Tom** 2:11 144:23 151:11,13,17,20,22 151:25 152:4,13,19 152:25 153:16 154:2 162:5 **Tony** 157:6 158:8 **Tony's** 143:22 **top** 48:6 95:22 118:11 **Topa** 2:11 **topic** 63:19 **toto** 76:14 **Totto** 1:15 2:19 3:3,22 4:1,9 19:9 20:18 30:22 44:12 45:19 51:25 54:18 55:18 56:3,22 81:14 85:13 87:14 95:24 96:2,14 102:15 103:21 138:12 148:16,20 157:9 160:3 163:6 172:2,11 **Totto's** 100:13 102:11 109:15 134:4 159:24 **touch** 46:25 **toward** 115:14,15 **Tower** 1:19 2:5 **traditional** 58:2 **training** 149:15,15,23 150:1,7,15,17,19,24 **transaction** 85:23,23 **transcript** 6:15 173:14 **transcription** 173:12 **transmit** 48:17 **transmitted** 48:4 **transmitting** 47:25 **treatment** 127:25 **trial** 5:23 6:5 58:2,2 166:24,25 **trials** 167:2 **tried** 74:5 77:17 92:13 110:17 131:4,6 | 138:13 143:6,15,16 143:17 **true** 25:23 27:16 33:18 34:3 56:14 68:17 152:6,10 153:3,20,25 172:5 173:14 **truly** 21:19 **truth** 111:8,11,19,20 112:8,14 114:13 173:8 **try** 6:21,22 7:2 22:13 24:16 35:11 36:9 85:2 94:13 128:7 **trying** 16:16 17:1 56:1 100:4 103:25 106:9 119:12 125:3,13,19 141:18 146:22 147:19 160:14 161:18,24 **Tsuchiyama** 2:16 **Tsugawa** 1:18 2:5 **Tuesday** 12:2 **turn** 5:20 134:7 157:5 **turns** 8:21 **two** 27:1 29:4 31:10 33:22 38:20,24 40:10 41:19 75:21 139:19 **type** 21:24 27:20 31:25 32:21 43:4 48:16 65:7 **types** 5:11 15:13 32:6 32:14 99:20 112:25 132:14 **typically** 74:3 **T-o-t-t-o** 4:9 _____ **U** **uh-uh** 6:13 **UIPA** 26:13 27:3,5,8 27:23 49:23 73:13 138:21 139:2,9,20 **ulcer** 37:23,25 **ultimately** 66:9 76:7 **um-hum** 6:13 140:7 **unable** 100:17 **unaware** 71:24 72:2 **unconstitutional** 158:25 **under** 9:24 22:15 26:12 26:13 27:10,23 31:21 32:7,15,23 35:15,17 37:14 44:18 56:3 58:12,20 59:14 68:17 72:16 77:24 78:14 105:13 108:1 119:10 121:2 124:9,21 135:10 139:22 141:25 156:14 169:20 170:13,13 173:12 **underlying** 106:1 | 119:13,14 129:22 140:19,25 148:11 **undermine** 113:24 114:5 **understand** 6:15 7:3,5 7:8,12,15 8:4 12:16 13:5 16:18 17:14 19:11 30:16,17 44:9 45:8 61:21 66:11 68:8 79:23 80:13 82:3,20 103:24 105:25 106:4,12 108:15 119:13 123:8 127:16 128:20 130:10 131:10,17,25 141:21 142:21 144:10 156:17,19 161:21 167:14 **understanding** 7:19,21 8:1 10:15 11:8 12:11 21:11 24:25 33:3 34:4,18,25 35:5 41:5 41:12 49:14,18,19 57:9,10 59:8 61:16 61:25 62:16,21,22 63:13 64:18 65:22 67:19 70:20 71:3,5,9 71:15 73:6,9,18 80:23 82:11,14 83:19 84:4,14 98:13 104:1 106:13,25 107:3,4,11 107:21 108:22 109:1 123:11,14 129:22,24 132:9 139:1,5 148:12 148:16 **understands** 8:3 **understood** 7:11 33:3 124:11 142:11 **undertake** 14:4 **undertook** 14:10 **underway** 103:21 104:2,5,11 **unfortunately** 118:5 **Uniform** 13:12 17:14 27:5 32:23 **unintelligible** 21:2 **union** 160:19 161:6,25 162:2 **UNITED** 1:1 **unless** 22:16 28:5,21 73:10,16 113:23 143:6 147:25 157:21 **until** 30:9 86:3 97:8 98:11 **unusual** 166:8 **unwarranted** 128:5,5 **updated** 33:9 **upper** 49:10 87:1,12 122:9 **use** 6:2,4 23:24 36:8 44:21 59:3 75:10 | 79:21 81:25 83:22 84:15 90:4 105:19 107:21,24 108:2,11 118:24 125:19 127:23,24 128:7 160:6,7 161:13 162:1 168:17 **used** 123:7 155:25 156:1 158:24 161:22 **useful** 143:8 **using** 27:3 83:13 87:23 132:20 157:21 **usually** 26:20 29:9 37:1 75:19 138:23 158:2 _____ **V** **vacuum** 60:14 68:11 **vague** 21:2 59:16 62:4 71:1 74:22 75:8 80:7 90:9 100:1 104:12 108:5 118:5 119:1 122:24 124:24 126:19 139:24 140:14 **validate** 85:5,12 171:15 171:16 **value** 85:22 **various** 124:2 133:24 150:17 167:8 **vein** 53:15 **verbal** 101:18,22 **verbally** 6:11 **versed** 109:7 **very** 7:6 8:12 16:19 38:13,13 67:11 81:25 85:7,19 110:18 118:5 128:1 142:9 165:14 171:11 **via** 98:20 **view** 23:17 41:19 **villain** 151:23,25 **Viola** 16:6,9 19:10 168:9 **violate** 67:6 **violated** 68:25 78:3 105:18 **violation** 21:20 22:1,6 23:11,14 24:6 25:14 25:16 37:9 60:11,12 64:22 66:25 68:13 108:13 121:24 124:19,22 126:9 127:3,11,19 149:1,1 159:13 162:10,19 **violations** 24:4 49:22 114:16 115:10 124:18 **violative** 13:1 **violence** 98:20,25 101:5 118:13 119:18 119:22 121:13 |

   122:18 123:16
visible 52:21
visit 42:7
voidable 25:18,18
volunteers 28:1
vs 1:5
_____
          W
_____
W 87:14
Waikiki 97:7
wait 55:1 169:2
waiting 23:14
waived 57:14
waiver 44:20 45:6
waives 22:16 73:11
waiving 170:23
want 4:13,17,23 5:12
   5:22 7:17,20 8:1,9
   22:11 24:23 42:4,6
   46:7,9,25 50:3 63:25
   64:1 77:5 79:14 80:5
   80:7,9 84:11 85:18
   104:24 137:20
   138:11 142:25 149:4
   160:10,11,14 161:10
   170:22 171:14
wanted 12:4 30:17
   52:22 54:7 69:17
   85:20 113:5,6 117:22
   121:9 138:6 157:12
wanting 113:19
warned 103:6
wasn't 16:22 53:9,20
   53:21 55:15 97:4
   106:16 109:4,20
   123:20 140:23,23
water 42:7
way 5:19 26:13 28:1
   30:10 65:6 71:3 77:4
   85:22 97:4 101:13
   103:6 125:6 139:6,12
   140:17 143:4 158:22
   173:18,20
ways 21:23 26:11
   110:20
wear 102:8
wearing 64:16
website 49:1,2,4 87:15
   147:16 149:20,25
week 15:9 31:24 32:13
welcome 52:9
well 5:2,7 6:1 7:22 8:18
   14:25 15:3,17,23
   16:7 21:12 25:5 26:3
   32:20 35:25 37:21
   39:7 42:4 47:6 50:13
   51:23 53:25 54:13
   55:25 64:1 66:6,11
   66:15 76:5 81:25
   85:4 87:18 88:10
   93:9 99:5 100:11,25

   102:9 107:4 111:12
   123:1 128:4,12
   130:11,14,14 131:4
   134:1 141:15 142:8
   147:2,6 148:12,15
   151:24 152:4 154:11
   155:13 156:20
   159:22 161:15,20
   162:13,16 168:10
   169:1
well-versed 109:4
went 50:17 77:4 167:8
were 9:3 12:5 41:2,3
   46:11,22 52:3,13
   53:5,15,17 57:12
   60:12,23 63:9 66:21
   66:25 68:10,13 69:18
   69:21 72:3 77:8 78:9
   82:23 84:11 86:13
   90:18 97:12 98:24
   101:22 119:16
   121:13 129:12
   133:20 135:2 142:1
   146:19 147:6,16,20
   156:11 165:6 167:8
   173:10
we'll 15:8 28:23 31:23
   32:12 37:1 67:10
   91:1 103:23 142:12
   148:17
we're 8:2 14:25 22:8
   23:14 30:17 36:15
   45:18 47:7 50:13
   77:16 80:10 85:2
   114:9,22 132:20
   134:2,3 147:12 148:1
   148:23 157:21 161:6
   169:3 171:4
we've 8:19 24:17 26:11
   36:8 52:17 56:11
   88:7 120:22 127:7
   128:13 141:15
   142:11
whatsoever 24:18
while 7:24 24:20 52:13
   74:1 82:1
whistle 114:14,20
   115:5
whistleblower 68:21
   121:24 146:13,15
   147:19 148:6,19
   150:22
whistleblowers 64:20
   67:15,16,18,20 68:16
   69:2 70:22,23 71:11
   72:1 148:25 150:9,18
   150:25
whole 30:2 173:8
willing 49:24 50:21
   102:8
willy-nilly 27:13

window 24:7
wire 102:8
withdraw 69:11
withheld 42:12
withhold 121:6
withholding 39:11,15
   39:21
witness 3:2 4:2 11:19
   16:15,16 17:18,25
   18:7,21 19:12 21:3,6
   21:10 29:19 30:5,12
   30:19 31:2 33:12,13
   33:16,21 35:10,23
   36:2,10 39:11 41:24
   43:16 44:1,13 45:10
   51:11 53:14 55:4,5,8
   56:17,18 57:1,18
   59:19 60:3 61:23
   62:6 64:3,7,25 65:25
   66:16 68:24 71:2,13
   75:9 80:15 81:3
   82:10,13 83:2,18
   84:3,21 85:11 94:11
   99:9 100:3,10,17
   101:1 104:14 108:9
   112:19 117:20 119:4
   119:10 120:6,14
   125:13 126:14,23
   127:6,16,22 132:7
   133:1 134:24 135:3
   137:6,18 138:2,4,4
   138:13 140:2 144:1
   144:11 147:9 149:3
   151:3,17 152:12
   153:14,23 154:19
   155:18 157:2 158:13
   160:9 161:2 162:14
   163:14,16,23 165:1
   165:24 166:1 167:22
   169:13 171:13 172:1
   172:2 173:7,9,10,12
witnessed 125:16
witnesses 18:10,14
   21:23 23:13 44:8
   110:6,15,22 159:6
   171:17
wonderful 9:17
wondering 73:25
Wong 2:15 3:5 21:1
   74:21 80:5 89:9
   108:4 117:16 119:8
   124:24 126:21
   137:15 140:14 144:7
   157:8,9 158:10,14
   160:3,9,18 161:7
   162:16 163:8,24
   164:8,14 165:2
word 48:7 125:19
   128:8 155:25 156:1,2
   167:15
worded 93:10

wording 153:23
work 23:3 95:25 96:16
   97:4 161:23 166:10
   166:13,13,19 170:13
worked 23:6 38:17
workers 106:7 118:8
   118:16 152:18,19,24
working 4:11 15:8
   40:18 90:2 95:19
   160:13
workplace 98:20,25
   101:5 118:13 119:18
   119:22 121:13
   122:18 123:16
   138:25
works 63:4 112:24
work-product 12:21
   32:8 57:8,21 58:9
worse 4:21
worthwhile 41:19
wouldn't 16:24 46:24
   62:10 73:25 119:25
   134:13 143:5 156:12
Wow 5:2
writes 44:22
writing 6:12 22:11,19
   37:16 49:9 77:22
written 10:11 29:17
   30:24 48:7 54:2
   57:19 88:17 104:6
   122:14
wrong 106:8 132:24
wrote 43:19 67:3 91:4
_____
          X
_____
X 3:1,6 112:16 130:18
_____
          Y
_____
Y 130:18
yeah 51:20 53:21 59:19
   59:23 62:17 64:3
   70:14 79:11 83:9
   114:2 126:14 128:17
   146:14,15 149:20
   168:12
year 38:20 75:21 76:20
   77:14 167:13
years 4:18 38:17,23,24
   74:9,12,17 80:4,19
   85:20
yellowed 52:19
yells 129:9
yesterday 92:12
_____
          Z
_____
Z 130:18
_____
          0
_____
000394 86:25
000548 87:3
00299 86:24

04-00108 1:3
05-159(w) 78:15
_____
          1
_____
1 60:5
1-10 1:9,9,10,10
1-17-03 122:14
1-22-03 122:14 123:11
1-25-06 3:13
1-3-03 122:12,21
1-8-03 122:12
1:30 85:2,25
10 3:10 38:23
10th 91:25 94:12
10-31-02 3:25
100 89:12
104 3:24
11-102(b) 58:22 65:20
   67:22 69:1
11-104 127:22
11-106 34:15
110 2:21
1100 1:19 2:6
15 23:25 24:11,15
15th 132:17
15-day 22:10 24:7
157 3:5
160 3:25
1980 38:12
_____
          2
_____
2 55:19 58:17 60:4
   61:14 63:1,2,3 65:10
   66:7,9,21 68:9
   117:12,17
2nd 82:22
2-10-03 3:20
2-27-03 3:21
2-28-03 3:23,24
2-5-03 3:17,18,19
2000 26:19 39:4,5
2002 30:25 39:6 72:24
   78:8 160:13
2003 17:7 18:17 29:14
   29:18 46:12,18 73:2
   75:1 79:1 81:8,22
   82:5,22 86:9 88:13
   88:18 91:22,25 92:2
   92:15 95:11,18 98:2
   99:23 100:7 101:24
   102:3 106:20,21
   107:21 108:23
   116:10,14,20,25
   117:3,9,12,17,19
   118:23 132:2,15,17
   132:22 133:6 143:12
   144:5 151:14 152:8
   153:9,17 154:23
   159:17 165:22 167:5
   167:20
2004 167:12

**2006** 1:17 3:14 39:2 51:15 172:4,17 173:23
**2006-2** 3:12 21:8 46:1 48:1,24 49:15 55:9 55:16 56:20 78:5,9 78:21
**211** 4:12
**22** 116:10,24 117:18 165:22
**22nd** 29:14,18 30:25 46:18 72:24 75:1 79:1 81:8,22 82:5 86:9 88:17 118:22 143:12 144:5 154:23 159:17 167:5
**23** 1:17 172:4
**23rd** 1:20 2:6
**232** 160:22,23
**233** 160:22,25
**234** 160:25
**24th** 18:17 117:7,9 135:16
**25th** 51:15
**26** 99:23 132:2,15
**26th** 98:2 99:21 100:6 101:24 132:20,22 133:6 173:22
**27th** 95:11,18
**28** 106:20 107:21 152:8
**28th** 108:23 151:14 153:9,17

___ 3 ___
**3** 60:5 65:9 67:14 116:20
**3rd** 88:13 102:4 104:4 106:20 116:14 117:2
**3-6.3** 35:17
**3-6.3(g)** 33:21 36:1 37:13
**3-6.6** 35:15 36:18
**3-6.6(c)** 33:21 34:25 36:13
**3-6.7** 37:6
**3-6.7(a)** 37:15
**3-8.1** 53:3
**30** 169:25
**307** 3:16 84:15 161:15
**373** 173:25
**38** 60:4

___ 4 ___
**4** 86:4
**4,165** 3:4
**4:15** 86:3
**4:20** 165:7
**4:30** 171:20
**41** 60:4
**411** 2:16
**45(c)** 10:22

**47** 3:12
**49** 3:14

___ 5 ___
**5** 60:5 67:15 92:5,8
**5th** 2:12 92:15
**5-5-06** 3:11
**52** 3:15
**530** 2:21
**550** 77:16

___ 6 ___
**6-15-06** 3:10
**675** 77:14

___ 7 ___
**7** 92:5
**7th** 91:22 92:2 94:12
**715** 4:12
**735** 2:16
**745** 2:12
**76** 122:5
**79** 97:19,22 99:15 105:4 106:24 117:13 118:8,9,11 129:7 132:2,23 133:8

___ 8 ___
**8** 3:9
**808.275.0300** 2:13
**808.356.2600** 2:17
**808.523.4832** 2:22
**808.524.2090** 1:25
**808.524.2596** 1:25
**808.531.0490** 2:7
**82** 3:9 8:24,25 9:2,11 45:16
**83** 3:10,16 10:2,5 12:20
**84** 3:11 47:20,23 48:5,9 48:23 55:7,8,18,19 56:21,25
**85** 3:13 49:5,8,17,21,25 51:3,14 53:10 54:1 54:11,24 55:22 56:25 57:4 67:13 78:14
**86** 3:15,17,18,19,20,21 3:23 52:11,18 53:4
**87** 3:16 83:3,6
**88** 3:17 86:12,18,20,21 86:22 87:9,9,17,20 91:3 92:4,5,9
**89** 3:18 86:12,21,22 87:9

___ 9 ___
**9:15** 1:17
**90** 3:19 86:12,21,25 87:9
**91** 3:20 86:12 91:11,16 91:18 92:11,22 93:18 94:6

**92** 3:21 86:12,19 95:7,7
**92(f)14** 27:11
**93** 3:22 86:12,19,20 97:17 145:1 151:7 153:23 159:9
**94** 3:24 104:21,24 105:3,6 107:16 128:23 134:9 136:17
**95** 3:25 160:1,4,6 161:3
**96813** 2:6,12,17,21
**98** 38:23
**98-2** 147:6,9 156:8

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| PHILIP E. ENGLISH,<br><br>            Plaintiff,<br><br>vs.<br><br>CITY AND COUNTY OF HONOLULU; GARY T. KUROKAWA; ROBERT O. MAGOTA; ANN C. GIMA; and GK APPRAISALS, INC.; JOHN DOES 1–10; JANE DOES 1-10; DOE PARTNERSHIPS; DOE CORPORATIONS 1-10; AND DOE ENTITIES 1-10,<br><br>            Defendants. | Civil No.  04-00108 SOM/KSC<br><br>CERTIFICATE OF SERVICE |

### CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true and correct copy of the foregoing was duly served upon the parties listed below at their respective address, via hand-delivery, on the date stated below.

MICHAEL L. LARUSSO, ESQ.
Kawashima Lorusso & Tom, LLP
Fort Street Tower
745 Fort Street, 5th Floor
Honolulu, Hawaii 96813

    Attorneys for Defendants
    City & County of Honolulu,
    Gary T. Kurokawa, Robert O. Magota,
    and Ann C. Gima

KEVIN P. H. SUMIDA, ESQ.
ANTHONY L. WONG, ESQ.
735 Bishop Street
Suite 411
Honolulu, Hawaii 96813

    Attorneys for Defendant
    GK APPRAISALS, INC.

DATED: Honolulu, Hawaii, July 13, 2006.

                                                                     */s/Roger S. Moseley*
                                                                      ROGER S. MOSELEY
                                                                      CHRISTOPHER J. MUZZI
                                                                      RENEE M. FURUTA
                                                                      Attorneys for Plaintiff
                                                                      PHILIP E. ENGLISH