Page 101

1    ability to manage, are you giving an opinion one way or the
2    other that Mr. English is able to manage a staff
3    effectively?
4    A.   All I'm doing is stating a fact and saying that he did
5    manage a staff of about 12 people.  And, you know, they
6    had a successful business.  That's, you know -- I can only
7    tell you what the facts say.
8    Q.   And were the facts also that there were a period of
9    time where it was not a successful business?
10   A.   You know, from a business standpoint, I -- I can't say
11   that.  The facts say that, you know, he had a successful
12   business.  I'm not sure how the wind-down -- excuse me --
13   the wind-down on that business was, and so I don't know
14   whether it was handled, you know, effectively or not.  And
15   that's what I'm thinking you're asking in terms of being
16   able to manage.  Was he able to manage the wind-down.
17   Q.   I didn't use the word wind-down.  I simply said with
18   regard to Mr. English's business, the entire time that he
19   had Philip English & Associates, are you giving a opinion
20   that the way Mr. English managed the business was
21   effective?
22   A.   Well, maybe I can explain -- give you an answer this
23   way, that nothing came to our attention that it was
24   ineffective.
25   Q.   And did anything come to your attention that it was

Page 102

1    effective?
2    A.   Well, the facts show that he ran the business well.
3    Q.   And in terms of running the business well, what is the
4    basis for stating that?
5    A.   Well, the financial information and how long it
6    lasted.
7    Q.   And in terms of how long it lasted, there was a
8    decrease in the income of the business; correct?
9    A.   Well, yes.
10   Q.   Does that indicate then that he was not running the
11   business effectively?
12   A.   Well, first, start off with that there was a huge
13   increase in the way he ran the business.  Okay.  You know,
14   starting off with the over $400,000 plus sales, that's --
15   that's darn good in starting a business like this.  And
16   that demonstrates that he certainly could run the business
17   well.  Then the -- I think that when you look at the
18   financials thereafter, tax returns thereafter, and they're
19   showing that, you know, he actually made more money when
20   the business was winding down, and say, you know, that's --
21   that's -- that's good.  Okay.
22   Q.   Most successful business, would you say they don't
23   necessarily wind down, but they continue?
24   A.   Not necessarily.  In my experience, businesses -- the
25   effective ones are the ones that know what actions to take,

Page 103

1    when actions are needed.  And looks like he did take the
2    right actions.
3    Q.   So in your definition of "effective," if it was time
4    to close the business because there were not enough --
5    there was not enough business, that would be effective;
6    correct?
7    A.   Whatever the reason is, the business reason is, you
8    know, there was a reason.  And apparently the decisions
9    were made.  And I can say that, you know, based on the
10   report card, which is the financial statements, you know,
11   it looks -- it looks good.
12   Q.   And you never asked the reasons; correct?
13   A.   No.
14   Q.   Why the business terminated; correct?
15   A.   That's correct.
16   Q.   And you don't know if the business was sold or simply
17   shut down; correct?
18   A.   That's correct.
19   Q.   In terms of the background information regarding
20   Mr. English, you were asked about if you had knowledge of
21   other jobs such as City Mill or other employment other than
22   what's listed in the background; correct?
23   A.   I was asked that.
24   Q.   Okay.  And with regard to such jobs as City Mill or
25   anything other than what's listed here, that particular job

Page 104

1    was not listed as far as background information; correct?
2    A.   That's correct.
3    Q.   Any particular reason why not?
4    A.   Well, I didn't think it was relevant.
5    Q.   Okay.  Why?
6    A.   Because we were looking at his work as an appraiser.
7    Q.   And that's the only reason?
8    A.   That's correct.
9    Q.   Has anyone said to you that Mr. English cannot be an
10   appraiser?
11   A.   Has anyone said that to me directly?
12   Q.   Yeah.
13   A.   I didn't ask the question, so I don't -- I can't say
14   that I got an answer to that.
15   Q.   Is that information that you would want to know, if
16   Mr. English was capable of being an appraiser, in order to
17   render your opinions?
18   A.   Okay.  We, again, looked at the facts.  And basically
19   we look at the facts from the standpoint of what he did and
20   what -- what work he did.  And, you know -- after the --
21   the date of the injury, we find that he is a security
22   guard.  And, you know, yes, I -- I read the reports from
23   the doctors, and nothing led me to believe that, you
24   know -- that what he was doing wasn't what he was -- that
25   was what he could do.

26  (Pages 101 to 104)

Deposition of Thomas Ueno; 7/26/06
***COPYING PROHIBITED HRS 606-13/HRCP RULE 30(f)(2)***

Page 105

1  Q.  My first question to you though was, was Mr. English's
2  ability to be an appraiser since the completion of his --
3  strike that.
4      Since Mr. English was no longer with the City and
5  County of Honolulu, did you want to know information as to
6  whether or not he could be an appraiser?
7  A.  All I asked was what was he doing subsequently, and
8  that's it.
9  Q.  Right.  I understand that's what you asked.  But my
10 question is, did you want to know if he was still capable
11 of being an appraiser?
12 A.  At that time?  Basically I just wanted to know what --
13 what -- what he could do.  And I -- we just asked what --
14 what were you doing.
15 Q.  Okay.  Well, you just said you wanted to know what
16 could he do.
17 A.  Uh-huh.
18 Q.  And then you also asked him, what are you doing; is
19 that correct?
20 A.  Uh-huh.  That's correct.
21 Q.  So two parts, one part is what is your present job
22 situation; correct?
23 A.  That's the second part; correct.
24 Q.  And the first part is what can you do; correct?
25 A.  Correct.

Page 106

1  Q.  And did you ask Mr. English, can you be an appraiser?
2  A.  No, we didn't ask that question.
3  Q.  Why not?
4  A.  We just didn't ask the question.  Basically the
5  question I was asking is -- and this is not only of
6  Mr. English, but also of Mr. Moseley -- you know, what --
7  what is he doing?  What is he capable of doing?  Basically
8  said he's -- you know, he's doing what he's doing, and
9  that's it.
10 Q.  Certainly Mr. Moseley wasn't rendering a medical
11 opinion as to whether -- or what type of employment
12 Mr. English could do or could not do; correct?
13 A.  He was not rendering -- I don't think he was rendering
14 a medical opinion.
15 Q.  Okay.  And my question is, you did not ask Mr. English
16 or anyone else whether Mr. English could do a job as an
17 appraiser; is that correct?
18 A.  That's correct.
19 Q.  And did you ask Mr. English or anyone else whether
20 Mr. English could perform any other job other than as a
21 security guard?
22 A.  Did I ask other people?  No.
23 Q.  Did you ask -- did you review or see anything in any
24 documents that could indicate Mr. English could do
25 something other than as a security guard?

Page 107

1  A.  What he could do?
2  Q.  Yes.
3  A.  I guess there's suggestions in Sbordone --
4  Dr. Sbordone's report that he could do other things.
5  Q.  And you do quote from Dr. Kennedy; correct?
6  A.  Correct.
7  Q.  And with regard to Dr. Kennedy's report, it indicates
8  from the part that you quoted that he would not return to
9  his usual and customary duties in the same workplace;
10 correct?
11 A.  That's correct.
12 Q.  But it didn't say that he could not return to those
13 type of duties someplace else other than the City; is that
14 correct?
15 A.  That's correct.
16 Q.  And did you factor that in in making your opinions
17 that you presented in your reports and are testifying to
18 here today?
19 A.  We factored that in by looking at just what he
20 actually did as a result of that.
21 Q.  Which is working as a security guard; correct?
22 A.  That's correct.
23 Q.  You used as an example management skills that you have
24 in responding to one of the questions and comparing
25 yourself with Mr. English.  Are you saying that you have

Page 108

1  the same management skills as Mr. English and vice versa?
2  A.  No.
3  Q.  Because you don't know the extent or level of
4  Mr. English's management skill; is that correct?
5  A.  I'm just using an example when I say what I can do and
6  what I did.
7  Q.  But my question is, you do not know what the extent or
8  level of Mr. English's management skills are?
9  A.  I have not done an evaluation, and I'm not qualified
10 to do that.
11 Q.  By the way, one of the things that you had referenced
12 was that if there was a medical opinion as well as a voc
13 rehab person that would indicate the type of job that
14 Mr. English could do that then you may change your opinion
15 or consider that as part of opinions that you've rendered;
16 correct?
17 A.  I said that I would consider opinions from, you know,
18 a medical opinion on that area and a voc rehab opinion.
19 Q.  Any particular reason why it would also have to be a
20 voc rehab versus anybody else?
21 A.  Yes.
22 Q.  Why is that?
23 A.  Because I think a voc rehab person's qualified to make
24 that opinion, to give that opinion, whereas a doctor is
25 not.

***COPYING PROHIBITED HRS 606-13/HRCP RULE 30(f)(2)***

Page 109

1   Q.   And what do you base that on?
2   A.   Well, because doctors, I think, are -- I don't know,
3   just general knowledge.  Okay.  It's based on my -- my
4   general knowledge that doctors render medical opinions, not
5   the ability to work.  You know, whether they certain
6   skills or whatever, that's not what a doctor does.
7   Q.   Okay.  When you say that's "general knowledge," are
8   you holding yourself out as an expert as to what doctors
9   can or cannot testify to?
10  A.   No.
11  Q.   Are you holding yourself out as an expert as to what a
12  psychiatrist can or cannot testify to --
13  A.   No.
14  Q.   -- or render an opinion on?
15  A.   No.
16  Q.   Are you holding yourself out as an expert as to what a
17  psychologist can or cannot provide an opinion on?
18  A.   No.
19  Q.   With regard to Mr. English, was there a voc rehab
20  specialist that said he could not work as an appraiser?
21  A.   I have not seen any opinions from a voc rehab person.
22  Q.   By the way, are you planning on reviewing any other
23  documents or doing any other work on this matter?
24  A.   If more information becomes available to us, we will
25  certainly look at it.

Page 110

1   Q.   And if you do, I would request, obviously, that you
2   inform Mr. Moseley so that in turn we can be informed and,
3   if necessary, retake your deposition.
4        But as I understand it, based on the opinions you've
5   given here today, Exhibits 95 and 96, the August 15, 2005
6   and July 21, 2006 reports, those are your final reports and
7   conclusions as of today; correct?
8   A.   No.
9        MR. MOSELEY:  I've got to object.  That misstates the
10  testimony.  But apparently you were gonna say that anyway.
11  Q.   (By Mr. Lorusso)  Why is that not your final opinion
12  as of today?
13  A.   Because we also did the tax computation of a onetime
14  payment.
15  Q.   So is there an additional report that you're going to
16  do?
17  A.   No, we just did the calculation, and I think that was
18  distributed to all.
19  Q.   Okay.  And that's part of your report?
20  A.   That's part of our opinions.
21  Q.   Okay.
22       MR. MOSELEY:  I'd like to state for the record I did
23  provide that to you as soon as it was available.
24       MR. LORUSSO:  Yeah.
25       MR. MOSELEY:  Do you have a copy of that someplace?

Page 111

1        Do you want to copy that?  Okay.
2        MR. LORUSSO:  Okay.
3        MR. MOSELEY:  I think it's in the binder, too, here.
4        MR. LORUSSO:  Okay.  Just so it's clean and we know
5   what we're referring to.
6        THE WITNESS:  I have an extra copy if you want one.
7   You want one?  I made two copies.
8        MR. LORUSSO:  Oh, great.  Why don't we use that.
9   Thank you very much.
10       THE WITNESS:  Okay.
11       MR. LORUSSO:  Thank you.
12  Q.   (By Mr. Lorusso)  Okay.  And what you just handed me
13  and which we'll have marked as Exhibit 97 --
14       THE WITNESS:  No.
15       MR. MOSELEY:  No.
16       MR. LORUSSO:  No?  I'm sorry.
17       THE WITNESS:  99.
18       MR. LORUSSO:  Thank you.  Let me go back.
19  Q.   (By Mr. Lorusso)  What you've just handed me, what
20  we'll have marked as Exhibit 99, is entitled Tax Effect of
21  a One Time Settlement; is that correct?
22  A.   That's correct.
23  Q.   And in terms of that, were you asked to make this
24  calculation?
25  A.   Yes, I was.

Page 112

1   Q.   Why were you asked to make this calculation?
2   A.   You need to ask Mr. Moseley as to why.
3   Q.   And in terms of this calculation, can you describe to
4   me or tell me what it is that this calculates?
5   A.   Well, when we do our analyses, the methodology calls,
6   when we do our analyses, generally to look for a stream of
7   payments over time.  And the tax effect on that, because of
8   tax laws, is -- and because of the graduated tax effect is
9   going to be substantially less over time, the payments
10  received over time versus receiving it all as a lump sum.
11  Okay.  And what this is doing is measuring the impact of
12  receiving it as a lump sum.
13  Q.   And with regard to when you did the tax effect of a
14  onetime settlement, when did you do this, approximately?
15  A.   Let's see.  It's a few days ago I did this.
16  Q.   So sometime in July 2006?
17  A.   That's correct.
18  Q.   As part of your July 21, 2006 report or something
19  that's separate from --
20  A.   Something subsequently.
21  Q.   Any other reports or documents that you have made
22  other than what you've provided here today?
23  A.   No.
24       (Deposition Exhibit Number 99 was marked for
25       identification.)

CARNAZZO COURT REPORTING COMPANY, LTD. (808) 532-0222

Page 113

1  Q.  (By Mr. Lorusso) By the way, I noted that you had
2  reviewed the Complaint in this matter; correct?
3  A.  That's correct.
4  Q.  Did you review the Answer to Complaint? I did not see
5  that that was noted as one of the documents that you had
6  reviewed.
7  A.  I did not.
8  Q.  With regard to Mr. English's personal income before he
9  was working for the City and County of Honolulu, you do not
10 know what his personal income was; is that correct?
11 A.  His personal -- I know that which is shown in the
12 Philip English Associates' tax return.
13 Q.  But for his personal income as opposed to Philip
14 English & Associates --
15 A.  That's --
16 Q.  -- is there a difference?
17 A.  Well, it shows in here how much is contributed to him
18 personally as a result of that. Okay.
19 Q.  With regard to any tax returns, personal tax returns,
20 state or federal, for Mr. English, did you request those
21 tax returns?
22 A.  I don't recall.
23 Q.  Is that the type of information that you normally look
24 at when you're making your report in order to determine
25 lost earnings over time?

Page 114

1  A.  Yes, we do.
2  Q.  Any particular reason why you did not request it here?
3  A.  No.  No particular reason.
4      MR. MOSELEY:  I would like that make a record that we
5  did -- we did agree to allow you to obtain those tax
6  records from Internal Revenue Service, and one of the basis
7  upon that agreement was that you would provide us with
8  copies.  And I have over the last year and a half or so
9  requested numerous times from you, Mike, that you provide
10 us with those copies.  That was never done by you.  The
11 returns that were recently reviewed by Mr. Ueno with
12 respect to the income taxes paid by -- or the tax returns
13 of Philip English & Associates are provided to us by
14 Tony Wong, you never having provided tax returns, as you
15 have agreed numerous times to do.
16 Q.  (By Mr. Lorusso) With regard to doing -- strike that?
17     MR. LORUSSO:  And counsel, whether I have those
18 returns or don't have those returns, that's not the subject
19 of this particular deposition at this point in time.
20 Q.  (By Mr. Lorusso) But with regard to information that
21 you needed, if you felt that you needed information, you
22 would have requested it; correct?
23 A.  Yes.
24 Q.  You had used the word that you believed the entire
25 conversations with Mr. English that you had would be

Page 115

1  contained in the report; correct?
2  A.  That's correct.
3  Q.  When you use the word "believe," I just want to make
4  sure.  Is it your understanding that whatever information
5  was provided was in the report, or are you guessing?
6  A.  No, that's our practice.
7  Q.  With regard to any promotions at the City and County
8  of Honolulu, is it your understanding that it's an
9  automatic lock step promotion to the next step, or are
10 there certain requirements before one is promoted?
11 A.  I do not believe that it's a lock step promotion.
12 Q.  You understand what lock step means; correct?
13 A.  I'm guessing what -- from what you're saying.
14 Q.  Okay.  I don't want you to guess.  In other words,
15 that you automatically get promoted simply because of time
16 in on the job.
17 A.  Okay.
18 Q.  Is that your understanding of lock step?
19 A.  I'll accept that definition.
20 Q.  Okay.  And with regard to the City and County of
21 Honolulu, do you have an understanding with regard to the
22 Real Estate Property Assessment Division that one gets
23 promoted simply based on time in?
24 A.  No.
25 Q.  Are you aware of any appraisers who started at the

Page 116

1  Real Property Assessment Division at a certain level and
2  then retired at that same level?
3  A.  I don't know.
4  Q.  Or even if they didn't retire, that individuals who
5  began reached a certain level throughout the course of
6  their employment with the City, remained at the same level,
7  whether it was retirement or not?  Do you have any
8  information about that?
9  A.  No.
10 Q.  With regard to your assumptions that Mr. English would
11 be receiving the promotions as you've set forth in your
12 report, do you have any basis for assuming that he would in
13 fact receive those promotions?
14 A.  Yes, I do.
15 Q.  What is the basis?
16 A.  One of it is gonna be his years of experience in that
17 area.  The other is his performance on the examinations,
18 some of the evaluations that he got with the City.
19 Q.  Would that include all the evaluations?
20 A.  Well, all of them up until -- up until the point where
21 he turned them into the Ethics Commission.
22 Q.  And why do you say only up until that time?
23 A.  '82?
24 Q.  Yes.
25 A.  Because -- well, basically when I looked at it, you

Page 117

1  know, his -- because the evaluations are inconsistent
2  thereafter.
3  Q.  Any other reason?
4  A.  No.
5  Q.  You had earlier testified that you're not making any
6  or rendering any opinions with regard to causation;
7  correct?
8  A.  That's correct.
9  Q.  And so with regard to any of the evaluations, do you
10  take those simply at face value?
11  A.  Well, I read the evaluations, and I see what I see.
12  Q.  My question to you, do you take the information that's
13  contained in the evaluations -- if it was positive, you
14  take it at face value it's positive; and if it's -- has
15  criticism or considered to be negative, do you take that at
16  face value?
17  A.  Yes.
18  Q.  In other words, you don't make a determination as to
19  the reasons why it would be positive or why it would be
20  negative; is that correct?
21  A.  We do not make a determination as to why.
22  Q.  And with regard though to your testimony that you just
23  gave a few minutes ago, you disregarded the evaluations
24  after a certain point in time; correct?
25  A.  That's correct.

Page 118

1  Q.  Because, in fact, that you were giving weight one way
2  or another as to causation; correct?
3  A.  I'm not sure whether that's causation, but all I'm
4  saying is that it was not consistent with the initial
5  evaluations, the earlier evaluations.
6  Q.  And with regard to the reasons, other than the
7  information provided to you by Mr. English or Mr. Moseley
8  or anyone from his office, do you have any other knowledge
9  or facts as to the reasons why the evaluations, as you
10  characterized them, were inconsistent?
11  A.  No.
12      Excuse me.  Also based on the reports of Dr. Kennedy
13  and Sackbone?
14  Q.  Sbordone.
15  A.  Sbordone.
16  Q.  Anything else?
17  A.  No.
18  Q.  I apologize if this was already asked of you.  Your
19  comment in your report that despite Mr. English's efforts,
20  he was unable to secure comparable or almost any employment
21  outside the City, that was based solely on information
22  provided to you by Mr. English; is that correct?
23  A.  That's correct.
24  Q.  Any other source?
25  A.  Mr. Moseley.

Page 119

1  Q.  Any other source?
2  A.  No.
3  Q.  You used the term a number of times in your report
4  that Mr. English was "forced" to leave his employment with
5  the City.  Do you recall that in your report?
6  A.  Yes.
7  Q.  In terms of using the word "forced," again, you had
8  looked at that release agreement; correct?
9  A.  Yes.
10  Q.  Okay.  And that -- and in terms of the language that's
11  in there, that does indicate that he voluntarily left the
12  City; is that correct?
13  A.  I'm not sure what the exact language says.  Maybe you
14  can show me that.
15  Q.  Sure.  Looking at page 6 -- and I'm showing you
16  Exhibit 1 -- in further consideration for the agreements of
17  Employer as set forth herein, Claimant hereby voluntarily
18  quits, resigns, and terminates his employment with
19  Employer, fully, finally, irrevocably, and forever,
20  effective January 31, 2004.  And it goes on.  Do you see
21  that?
22  A.  That's what it reads.
23  Q.  In terms of using the word that he was "forced" to
24  resign from the City, again, you're not making any or
25  rendering any opinion with regard to the reasons why

Page 120

1  Mr. English left the City; is that correct?
2  A.  We're not rendering any opinions as to causation;
3  right.
4  Q.  I'm almost done.
5      Also in terms of -- strike that.
6      With regard to Mr. English's background, what's also
7  not listed as far as his background is when he ran a
8  company with his third wife, import/export type of company.
9  Were you even aware of that to begin with?
10  A.  No.
11  Q.  And when you had met with Mr. English and had asked
12  about his employment history, you asked him, tell me your
13  employment history; correct?
14  A.  In general; correct.
15  Q.  And Mr. Hoe would have done that also; is that
16  correct?
17  A.  That's correct.
18  Q.  And the expectation would be that the person being
19  questioned would provide you full and complete information;
20  correct?
21  A.  Well, that the person would tell us his history.
22  Q.  I also note in terms of the background information
23  there is nothing in the background information with regard
24  to bankruptcy filing by Mr. English.  Is there any
25  particular reason why that was not included?

Deposition of Thomas Ueno; 7/26/06
***COPYING PROHIBITED HRS 606-13/HRCP RULE 30(f)(2)***

Page 121

1  A.  Yes.
2  Q.  Why was that not included?
3  A.  Not relevant to the computation of damages.
4  Q.  When you say it's "not relevant," what do you mean by
5  that?
6  A.  It doesn't affect the computation of damages.
7  Q.  Why not?
8  A.  Why not?
9  Q.  Yeah, I'm not saying it does or doesn't.
10  A.  Oh.
11  Q.  I just want to know why you're saying it does not
12  affect the computation of damages?
13  A.  It has no bearing on the amount of earnings he would
14  have made.
15  Q.  So again, you're simply looking at when Mr. English
16  left one point of employment and -- and then basing that on
17  what he's been earning 'til the end of his -- his life;
18  correct?
19  A.  Well, okay.  I think the methodology that we used is
20  set forth in our report, and it covers all the different
21  things that we considered in doing that.
22  Q.  Okay.  You indicate in your report on page 2 -- and
23  this is Exhibit 95 -- Mr. English has been forced to accept
24  what few positions have been offered to him.  This is on
25  the lost earnings section.

Page 122

1  A.  Where on this page?  I'm sorry.
2  Q.  One, two, three -- approximately the third full
3  paragraph or -- third full paragraph after the heading Lost
4  Earnings.  Do you see that?
5  A.  The one beginning "since"?
6  Q.  That's correct.  And the last sentence in that
7  paragraph says, Mr. English has found it difficult to
8  secure any type of employment.  He has been forced to
9  accept what few positions have been offered to him.  Do you
10  see that?
11  A.  That's correct.
12  Q.  What positions have been offered to Mr. English,
13  obviously other than the security guard position?
14  A.  I guess that was it.
15  Q.  When you say you "guess," are you aware of any other
16  positions that have been offered to him?
17  A.  I'm not aware of.
18  Q.  In terms of him being "forced" to accept it, why do
19  you use the word "forced"?
20  A.  Well, one is because of what I've read.  And this is
21  just general reading I've read on whistleblowers, okay, and
22  how difficult it is for them to, you know, get employment
23  afterwards.  And in fact, that's probably the main reason I
24  put that in.  It's extremely difficult.
25  Q.  And you're assuming that Mr. English is in fact a

Page 123

1  whistleblower; correct?
2  A.  That -- what I'm assuming, yeah, that he in fact, you
3  know, found a wrongdoing and reported it and got
4  terminated.
5  Q.  You're assuming that he's a whistleblower; correct?
6  A.  That's correct.
7  Q.  And the basis is the information that's been provided
8  by Mr. English, Mr. Moseley; correct, in part?
9  A.  In part; correct.
10  Q.  And based on other things that you've read that's
11  contained; correct?
12  A.  That's correct.
13  Q.  Any other -- any other information, any other source?
14  A.  As I said, our discussions.  That's it.
15  Q.  And you're assuming that everything that Mr. English
16  is saying is accurate; correct?
17  A.  Well, we didn't find any reason to not -- no.
18  Q.  That's not my question.  Excuse me for interrupting
19  you.
20      My question is, you're assuming that everything
21  Mr. English has told you is accurate; correct?
22  A.  That is correct.
23      MR. LORUSSO:  Thank you.  I have no further questions.
24      THE WITNESS:  Thank you.
25      MR. MOSELEY:  I have no questions.

Page 124

1       FURTHER EXAMINATION
2  BY MR. WONG:
3  Q.  Mr. Ueno, you said a number of times you have no
4  opinion on causation.  What does that mean?
5  A.  Well, causation from the standpoint of what caused the
6  damages themselves.
7  Q.  I'm not sure I understand your answer.  Can you
8  explain in a little bit more detail?
9  A.  Well, we did the computation of the damages, of the
10  losses that Mr. English incurred.  Okay.  And we were asked
11  to assume that the -- the damages were started as of a
12  certain date, and so we just -- we do our computations
13  based on that.  We did no go -- we did not go back and
14  do an analysis of the reasons, you know, for the
15  termination and various things like that.
16  Q.  So it's purely a mathematical calculation --
17  A.  Well --
18  Q.  -- based on given assumptions?
19  A.  It's a computation of damages that's done in
20  accordance with accepted methodology, which is a little bit
21  more than just mathematical.
22  Q.  So you made no determination whether Mr. English was
23  forced to leave his job or voluntarily quit his job or any
24  other scenario?
25  A.  We --

31  (Pages 121 to 124)

Page 125

1  Q.  You merely assumed his job ended as of a certain date?
2  A.  Well, that's not exactly what we assumed.  We -- we
3  were given the -- I guess the Complaint, read the
4  Complaint.  The Complaint states the reasons; okay.  And
5  we -- we picked up from there.
6  Q.  Making no determination as to the reasons for his
7  leaving?
8  A.  That's correct, except that which is set forth in the
9  Complaint.
10  Q.  Is that a finding of your opinion or an assumption
11  upon which your opinion was based or some other?
12  A.  That's an assumption.
13  Q.  An assumption that you didn't investigate?
14  A.  That's right, because we did not get -- we did not go
15  into causation.
16  Q.  Have all of your opinions and the bases for those
17  opinions been discussed in this deposition here today?
18  A.  I believe so.
19     MR. WONG:  Okay.  Thank you.
20        FURTHER EXAMINATION
21  BY MR. LORUSSO:
22  Q.  Quick question.  With regard to any other time in
23  which you've been retained in a case in which there's
24  allegations of someone being a whistleblower, any other
25  times that you've been retained as an expert?

Page 126

1  A.  For a whistleblower?  No.
2  Q.  No?
3  A.  No.
4     MR. LORUSSO:  Thank you.  I have no further questions.
5     MR. WONG:  Oh, the exhibits, we've been binding them
6  separate.
7     MR. MOSELEY:  Return those to me.
8          (Discussion off the record.)
9     MR. MOSELEY:  He does want a chance to review the
10  transcript.  Right?
11  THE WITNESS:  Oh, definitely.
12  (Whereupon, at 12:33 p.m., the deposition was
13  concluded.)
14        --oOo--
15
16
17
18
19
20
21
22
23
24
25

Page 127

1     I, THOMAS UENO, CPA, do hereby certify that I
2  have read the foregoing typewritten pages 1 through 126,
3  inclusive, and corrections, if any, were noted by me; and
4  that same is now a true and correct transcript of my
5  testimony.
6
7     Dated:
8
9
10
11  Signed Before me this
12  day of            , 20____.
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 128

STATE OF HAWAI'I          )
                          )  SS.
                          )
    I, Valerie Mariano Swiderski, C.S.R., a Notary Public
in and for the State of Hawai'i, do hereby certify:
    That on Wednesday, July 26, 2006, at 9:05 a.m.
appeared before me THOMAS UENO, CPA, the witness whose
testimony is contained herein, that prior to being examined,
the witness was by me duly sworn or affirmed; that the
proceedings were taken in computerized machine shorthand by me
and were thereafter reduced to print under my supervision; that
the foregoing represents, to the best of my ability, a correct
transcript of the proceedings had in the foregoing matter;
    That, if applicable, the witness was notified through
counsel, by mail, or by telephone to appear and sign; that if
the deposition is not signed, either the reading and signing
were waived by the witness and all parties, or the witness has
failed to appear and the original has been sealed unsigned;
    That pursuant to HRCP 30(f)(1) the original will be
forwarded to noticing counsel for retention.
    I further certify that I am not counsel for any of the
parties hereto, nor in any way interested in the outcome of the
cause named in the caption.
    Dated:

        Valerie Mariano Swiderski, C.S.R. #353
        Notary Public, State of Hawai'i
        My Commission Expires: June 16, 2006

**A**

**ability** 10:18 43:1,4
44:3,22 46:6
100:25 101:1
105:2 109:5
128:11
**able** 8:17 17:13
18:5,9,10,16,17
36:1 68:3,13
88:13 101:2,16,16
**about** 4:13 10:23
11:21 13:8,12,19
14:1,3,4 15:5,8,13
16:11,12,20 19:3
20:20,23 21:17,21
21:24 22:5,6,25
24:10,17 26:8,20
28:19 30:13 31:3
31:9,12 34:24
40:11 42:9 43:19
44:22 46:5 47:14
48:6,10,21 49:17
51:5,9 52:6 53:9
54:11,15 55:9
56:7,22 57:18
59:10 60:5,11
63:3 64:8 66:21
67:13 68:8,16
69:21 71:17 72:1
72:4,5,21,23
77:13,25 80:6,8
80:23 81:4,15,19
82:20 85:24 88:10
90:14 91:17 96:21
96:22 101:5
103:20 116:8
120:12
**above** 55:4,11,22
56:13,21,25
**accept** 115:19
121:23 122:9,18
**acceptable** 82:25
83:1
**accepted** 20:24
29:16 36:7 124:20
**accompanying**
51:15
**accordance** 124:20
**accordingly** 23:5

61:10
**account** 19:13,14
40:16 41:3,4
47:23 48:2 53:19
54:23,25 55:1,3
55:10,15,20 56:1
56:3 57:4 61:4,11
61:14,17,21
**accountant** 63:7
**accounting** 63:24
64:12 66:7,8,10
66:15,16 70:5,7
**accuracy** 27:3,4
29:2
**accurate** 25:17 31:1
34:2 40:12 123:16
123:21
**across** 22:23
**act** 5:6
**action** 68:24 69:1,2
69:5,6,9,11,13,20
**actions** 102:25
103:1,2
**activity** 11:17 12:11
100:18,19
**actual** 57:20
**actually** 9:20 15:22
28:17 29:22 31:4
37:25 68:10 69:24
102:19 107:20
**added** 52:4
**addition** 9:5
**additional** 62:7
110:15
**additions** 82:23
**adjusted** 12:1
**administration**
10:22
**administrative**
76:8
**administratively**
10:20
**administrator**
49:12,16,22
**advised** 92:24
**affect** 18:5 23:9,13
23:21 24:21 25:4
36:4 37:20 38:1,4
38:6,12 42:5
56:16 57:21 121:6

121:12
**affected** 36:6 39:1
58:6
**affects** 42:6,7
**affirmed** 128:8
**after** 43:8 44:19
63:12 79:10 90:18
92:24 99:12
104:20 117:24
122:3
**afterwards** 40:25
122:23
**again** 17:6,9 19:17
24:25 25:7 27:17
28:15 29:12 33:14
39:2,6 41:23 42:3
42:5 43:8 44:16
44:19 45:10,12,14
47:1 52:19 55:13
55:24 57:2 60:23
61:22 68:22 89:12
90:17 91:12 93:21
98:16,24 104:18
119:7,24 121:15
**age** 52:16 53:9 54:4
54:5
**AGI** 12:2
**ago** 64:25 77:11,13
77:19 112:15
117:23
**agree** 56:5 114:5
**agreed** 94:20
114:15
**agreement** 93:2,18
94:3,6 114:7
119:8
**agreements** 119:16
**ailments** 53:22
**al** 70:11,11
**Alakea** 2:4,4
**allegations** 125:24
**Allen** 68:23
**allow** 44:9 114:5
**almost** 118:20
120:4
**alone** 25:18
**already** 49:5 90:14
91:15 118:18
**alternative** 49:25
50:5,16,19,23

51:1,9
**although** 11:16
38:11
**ambiguous** 48:1
58:10 87:1 89:12
**Amemiya** 49:11
**American** 31:23
32:7,12
**among** 80:18
**amount** 11:19
38:17,18 39:8
57:24 92:12,18
121:13
**amounts** 12:1
**analyses** 59:11 60:1
66:7,12,17 112:5
112:6
**analysis** 57:9 58:7
58:15 59:1,7 66:9
124:14
**analysts** 65:25
**Ann** 1:8 2:12
**another** 53:16
80:13 90:24 118:2
**answer** 13:6 16:24
26:10,11 27:24
28:9 33:14 39:2
52:1 55:18 56:1
60:23 63:15 72:15
73:18,21 74:17
92:7 101:22
104:14 113:4
124:7
**answering** 90:16
**ANTHONY** 2:7
**anticipating** 52:15
**anybody** 108:20
**anyone** 60:11,17
78:8,24 104:9,11
106:16,19 118:8
**anything** 5:10 13:8
13:19 14:4 21:24
22:25 37:10 51:5
56:4 60:25 61:2
62:8,13 71:7 74:2
75:6 89:19 90:21
91:15 101:25
103:25 106:23
118:16
**anyway** 110:10

51:1,9
**apologize** 118:18
**apparently** 14:15
17:23 103:8
110:10
**appear** 43:2,5 44:4
52:12 128:14,17
**APPEARANCES**
2:1
**appeared** 45:6
128:6
**appears** 5:19,21
**applicable** 88:4,5
88:11 128:13
**application** 14:16
14:18,21 21:13
**applications** 20:23
**applied** 96:11 98:4
98:5,11
**applies** 31:12,14
**apply** 47:22 96:17
96:19 98:4,6
**applying** 98:7
**appraisal** 8:6 12:11
19:19 24:8 47:9
48:19,19 100:18
**appraisals** 11:6
2:7 4:4 100:9
**appraiser** 8:11,15
15:7 21:7 36:10
37:19 38:10,14,22
38:25 39:3 44:17
44:23 45:11,14,17
104:6,10,16 105:2
105:6,11 106:1,17
109:20
**appraisers** 15:2,6,9
15:10,14 17:11,20
47:22 115:25
**appraiser's** 44:11
**Approval** 93:3 94:3
**approved** 95:25
99:13
**approximately**
13:17 64:24 65:1
65:12 66:15 67:4
67:23 77:18 78:10
78:13 82:17
112:14 122:2
**April** 49:11 77:16
77:20,22

**area** 8:17 19:7,8
  24:9,9 27:8 31:16
  44:14,15 45:3,4
  48:18 70:2,3,6
  108:18 116:17
**argument** 40:2
  44:14 45:9
**around** 65:2 77:13
  77:20 80:23 81:2
  96:15 100:5
**arrive** 51:18
**arriving** 7:7 19:11
  53:18
**articles** 30:2
**articulate** 40:10
**aside** 6:13 14:21
**asked** 15:8 20:20
  28:22 34:24 52:1
  56:19 65:7 82:15
  83:6 91:7 92:6,8
  103:12,20,23
  105:7,9,13,18
  111:23 112:1
  118:18 120:11,12
  124:10
**asking** 13:1 19:3
  31:1 48:1,6 54:19
  55:7 59:13,14
  72:6 74:5 79:18
  79:18 83:2 101:15
  106:5
**assessing** 19:9
**assessment** 20:8,10
  20:11,12 21:2
  36:11 49:12,16,21
  51:25 52:7,18
  115:22 116:1
**assist** 79:25 89:18
**assisting** 80:3
**Associates** 8:23
  10:12,24 11:17
  12:15,23 13:4,9
  15:16,23 18:20
  33:16 100:17
  101:19 113:12,14
  114:13
**assume** 19:21 31:12
  35:2 36:8,12,14
  79:17,18 124:11
**assumed** 15:9 19:16

36:13,15 51:15
  125:1,2
**assuming** 6:9 36:20
  39:15 40:12 59:4
  116:12 122:25
  123:2,5,15,20
**assumption** 26:15
  37:9 53:15,18
  81:11 125:10,12
  125:13
**assumptions** 24:18
  24:21 25:5,8,9,16
  26:1,8,16,22,24
  27:3,4,9,16 28:5
  28:13 29:13 36:4
  40:11,17,18 42:7
  45:20 47:4,7,24
  51:18 80:6,7,8
  81:9,10 116:10
  124:18
**attached** 9:23
**attachment** 7:9,18
  47:1 49:3 67:15
  67:25 83:23 84:2
  84:6,14 85:4,7
  94:7
**attempts** 55:10,21
  56:21,24 60:8,22
**attend** 63:10
**attention** 101:23,25
**attorney** 26:19
**attorneys** 27:10
  83:4
**Au** 68:25
**auditing** 28:16
**audits** 66:11
**August** 3:6 5:20
  6:12,20 35:24
  41:5,17,24 57:16
  58:1 77:5 79:24
  80:12,20 81:4
  82:8 83:10,24
  87:8,19 89:11
  90:11,22 98:12
  99:15 110:5
**Aus** 70:11
**author** 30:6
**automatic** 115:9
**automatically**
  115:15

**available** 4:1 33:6
  40:20 42:2 52:7
  52:10 109:24
  110:23
**average** 54:3 55:2,2
  55:2,5,5,12,22
  56:12,13,21,25
**averages** 61:15
**avoid** 44:7
**aware** 21:12,14
  29:19,23 31:2
  115:25 120:9
  122:15,17
**away** 73:21,25
**A-1** 7:10 83:23 84:2
  84:6,14 85:4,7
  94:7
**a.m** 1:19 46:21,22
  86:3,4 128:5

———————

**B**
**back** 6:1 35:7,23
  37:18 38:10,14
  46:24 51:13 63:17
  74:3,16 80:18
  86:5 111:18
  124:13
**background** 7:19
  7:24 8:1,5 10:11
  15:1 20:18,20
  47:3 63:4,6,9
  103:19,22 104:1
  120:6,7,22,23
**bad** 47:21
**bang** 11:1
**Bank** 13:14,16,17
  14:8
**bankruptcy** 56:16
  120:24
**base** 25:5 26:17,25
  50:22 109:1
**based** 18:23 19:24
  24:25 26:12 28:20
  33:19,25 37:15
  39:18 42:15 52:11
  52:12 88:12 103:9
  109:3 110:4
  115:23 118:12,21
  123:10 124:13,18
  125:11

**bases** 125:16
**basic** 80:5
**basically** 24:16
  36:23 37:13 42:11
  43:11 51:22 52:3
  54:3 58:20 59:13
  59:15 65:25 72:13
  76:12 80:5 81:22
  84:10 104:18
  105:12 106:4,7
  116:25
**basing** 121:16
**basis** 26:14 37:9,22
  47:6,6 81:13,16
  81:17 102:4 114:6
  116:12,15 123:7
**Bear** 99:6
**bearing** 5:19,21
  121:13
**become** 52:6,10
**becomes** 109:24
**before** 1:22 13:9
  40:24 52:1 54:10
  63:4 77:4 80:7,11
  80:19 81:5 82:8
  82:13,15,20,20
  83:13,16 86:19,24
  87:2,3,5,10 90:18
  91:3,8,9 113:8
  115:10 127:11
  128:6
**began** 116:5
**begin** 95:6 120:9
**beginning** 62:8,21
  122:5
**behalf** 1:16 4:3
  67:11,12 68:4,5
  68:17,18 69:16
  94:18
**being** 4:4 18:2
  23:17,23 43:19
  47:25 81:13,22
  94:7 98:1 101:15
  104:16 105:11
  120:18 122:18
  125:24 128:7
**believe** 6:7,15,19
  14:20 18:19 36:1
  51:2,12 56:18
  60:9 62:23 75:19

76:18,20 85:15
  86:21,21 104:23
  115:3,11 125:18
**believed** 114:24
**below** 55:5,11,22
  56:13,21,25
**benefits** 5:8,14,16
  19:12 44:10 58:6
  92:11,14 93:19
  94:18,25 95:3,17
  95:18 96:11,13,17
  96:18 97:9 98:4,4
  98:6,7
**besides** 5:10 21:12
  22:8 25:23
**best** 34:1,5,7,10
  65:14,15 128:11
**bet** 6:25
**between** 57:5,9,25
  87:8,19 89:10
  90:10,13,22 93:3
**beyond** 45:3,24
**Biehl** 2:3
**billings** 71:9
**binder** 9:12,14
  74:10 84:24 89:13
  89:15,16,18,20,24
  90:7,7,15,15
  93:15,24 111:3
**binders** 71:1,5
  74:20 90:15
**binding** 126:5
**Bishop** 1:18 2:9
**bit** 36:23,24 52:4
  60:15 124:8,20
**blame** 99:3
**BLS** 56:2,7 61:15
**bodies** 31:25
**body** 7:11 84:11,13
**book** 28:2
**both** 61:1 63:21
  66:12 71:16 75:1
  78:18 84:17 99:3
**bottom** 51:13 52:19
**brand** 24:10
**break** 46:18,24
  80:17 86:2
**bring** 84:24 90:24
**brought** 9:20 28:4
  70:25 71:5,7

**Budget** 93:4
**Building** 1:18 2:8
**bunch** 7:11 40:9
**Bureau** 53:10 56:7
**business** 10:19 11:4
   11:5,8,17 12:10
   14:7,25 15:16
   18:17,18 19:19
   64:1 67:2 100:17
   100:17,18,19
   101:6,9,10,12,13
   101:18,20 102:2,3
   102:8,11,13,16,19
   102:20,22 103:4,5
   103:7,14,16
**businesses** 66:4
   102:24

_____
**C**
**C** 1:8 2:12 67:15,25
**calculate** 92:18
   95:7 99:19
**calculates** 112:4
**calculating** 5:13
**calculation** 23:22
   24:5 38:1 39:15
   39:18 58:4,21
   95:14 98:3 110:17
   111:24 112:1,3
   124:16
**calculations** 23:10
   24:17 25:8 28:6
   38:20 39:11,14
**California** 64:22
   65:4,8
**call** 30:3,3
**called** 4:3 7:18,24
**calling** 44:25
**calls** 112:5
**came** 42:2 101:23
**cancer** 54:12,16,24
   55:4 56:20,24
   60:7,21
**capable** 104:16
   105:10 106:7
**capacity** 43:8 44:19
   60:18
**caption** 128:22
**card** 103:10
**Cardoza** 70:20,21

**Carr** 69:20
**carried** 58:21
**case** 3:12 4:23 5:12
   16:23 23:25 24:4
   25:9 47:4 68:3
   69:23 70:9,10,13
   70:19 71:11,17
   72:4,8 73:4 74:3,7
   74:16,17 78:20
   79:15,21 99:18,19
   125:23
**cases** 65:7,8 67:20
   67:21,22,24 68:4
   68:9,10,13,14
   96:24
**catch** 99:5
**causation** 100:4
   117:6 118:2,3
   120:2 124:4,5
   125:15
**cause** 99:25 100:2
   128:22
**caused** 124:5
**Center** 2:13
**certain** 19:16 26:19
   51:15 96:6 109:5
   115:10 116:1,5
   117:24 124:12
   125:1
**certainly** 10:18
   19:1 24:11 26:2
   26:14 102:16
   106:10 109:25
**certified** 63:6
**certify** 127:1 128:4
   128:20
**chance** 126:9
**change** 10:9 25:8
   41:8,11 45:20
   54:7,13,17 57:5
   57:25 60:15 88:16
   88:25 91:6 95:13
   95:16 96:20,20
   97:10,24,25 98:1
   98:2,2,16,19
   100:9,10,11,20,21
   108:14
**changed** 11:18
   12:11 58:5 96:15
**changes** 38:7,8 58:4

82:23 83:8 91:5
   95:19
**characterized**
   118:10
**chart** 95:13,21
   97:19,22 99:7
**check** 20:15 82:16
   83:2 85:5
**checked** 95:24
**chief** 10:16
**chose** 88:23
**Circuit** 1:1 70:13
   70:16,17
**circumstance** 56:14
**circumstances**
   13:19 14:4 21:24
   23:6
**City** 1:7 2:11 5:14
   14:16,19 18:22
   19:6 20:2,22,23
   21:11,20,22,25
   22:4 36:11 37:19
   38:11 49:6,10,18
   49:24 50:3 51:24
   52:8,21,22 53:7
   93:3 96:12,13,17
   96:18 97:15 98:4
   98:8,9 103:21,24
   105:4 107:13
   113:9 115:7,20
   116:6,18 118:21
   119:5,12,24 120:1
**civil** 1:4 70:12
**claim** 42:21 94:19
**Claimant** 94:16,19
   119:17
**claims** 40:14 44:6
**clean** 111:4
**clear** 28:1 74:14
   93:23
**Clearing** 30:8
**close** 80:24 103:4
**collective** 56:23
**college** 63:10
**column** 97:9,9,12
   97:16,18
**columns** 97:12,12
   97:15
**combination** 15:18
**combinations**

96:15
**combined** 15:10
   66:17
**combines** 66:16
**come** 22:23 28:13
   53:24 96:21,22
   101:25
**coming** 19:21
**commencing** 1:19
**comment** 118:19
**commercial** 66:12
**commission** 11:18
   12:11 100:19
   116:21 128:25
**commissions** 100:9
**commonly** 27:6,7
   27:17 28:15 29:16
**companies** 50:9,12
**company** 8:21 9:1
   10:19 13:20 14:5
   16:20 17:14,24
   19:2,5,19 47:10
   48:20,20 76:6
   100:8 120:8,8
**comparable** 49:25
   50:5,16,19,23
   51:1,9 118:20
**compared** 12:6
   29:22
**comparing** 107:24
**compensated** 40:13
   42:22
**compensation**
   94:18 95:3
**competitive** 43:2,4
   44:3
**Complaint** 113:2,4
   125:3,4,4,9
**complete** 6:6 52:1
   67:19 120:19
**completion** 105:2
**comprehensive**
   60:20
**compromise** 44:15
   93:2,17 94:2,6
**compromised** 43:3
   43:5 44:5 45:6
**compu** 53:14
**computation**
   96:7 110:13 121:3

96:15
**computations**
   124:12
**computer** 73:9,23
**computerized**
   128:9
**computing** 45:4
**concluded** 126:13
**conclusion** 8:9,13
   8:14 10:14 19:11
   19:22 26:25 32:20
   32:24,25 36:5
   38:4,6,8,12,21
   39:25 40:1,7
   42:11
**conclusions** 26:17
   37:20 38:25 40:9
   88:14,14 89:2
   110:7
**conditions** 60:13,19
   61:5
**conference** 75:4
**confidence** 25:16
   26:8
**connection** 6:14 7:6
   9:8
**conservative** 52:4
**consider** 26:2 48:11
   54:1 87:23,25
   88:2 91:3,9
   108:15,17
**consideration** 48:8
   48:14,15,22
   119:16
**considered** 7:10
   49:5 83:24 84:3,5
   84:7,19,20 85:1,2
   85:8 86:9,14,21
   86:23 88:18,21
   91:12 117:15
   121:21
**consistent** 21:10
   23:17,18 118:4
**contact** 71:15
**contacted** 50:10,13
**contain** 6:4
**contained** 7:9,10
   38:25 85:24 88:24
   90:7 95:13,22
   115:1 117:13

123:11 128:7
continue 25:11
  92:25 102:23
continues 44:8 45:7
continuing 49:23
  51:14 63:16 64:2
  64:3
contract 81:18,19
  81:21
contrary 35:19
contributed 113:17
conversation 51:8
  78:12 79:3
conversations 72:1
  74:21,24 114:25
conveyance 9:4
copies 9:9 111:7
  114:8,10
copy 40:3 110:25
  111:1,6
Corporate 2:4
corporation 15:2
  17:10
CORPORATIONS
  1:11
correct 8:7,24 12:7
  12:8 13:7 16:19
  17:22 18:1,4
  24:19 25:16 27:12
  27:14 31:15,17,24
  33:2 34:11 35:22
  39:18 46:10,13,17
  48:12,22,23,25
  51:16,17 53:17
  56:8,9,15 58:25
  61:18,18 62:14,24
  63:1,2,7,8,22
  64:13,14 65:14
  67:2,3,5,17,18,25
  68:1 70:21 71:2,3
  73:2,5,25 74:1,10
  74:11,12 77:14
  80:25 83:10,11,20
  84:3,4,15,22 85:4
  85:8,9,11,12,25
  86:1,10,16,17
  87:13,14,17,18,20
  88:18,19,21,22
  89:3,4,8,21,22
  90:23 91:1,13,14

92:9,12,19,21,22
93:15 94:8,11,12
94:23 95:4,5,8,9
95:25 96:1,3,4,7,8
96:16,24,25 97:21
97:23 98:16 99:2
99:8,9,10,11,13
99:14,16,17,20,21
99:25 100:1,3,11
102:8 103:6,12,14
103:15,17,18,22
104:1,2,8 105:19
105:20,22,23,24
105:25 106:12,17
106:18 107:5,6,10
107:11,14,15,21
107:22 108:4,16
110:7 111:21,22
112:17 113:2,3,10
114:22 115:1,2,12
117:7,8,20,24,25
118:2,22,23 119:8
119:12 120:1,13
120:14,16,17,20
121:18 122:6,11
123:1,5,6,8,9,11
123:12,16,21,22
125:8 127:4
128:11
corrected 87:21
corrections 42:1
  82:23 96:6 127:3
correctly 94:22
counsel 4:1 56:11
  75:12 114:17
  128:14,19,20
country 30:19
county 1:7 2:11
  18:22 19:6 36:11
  37:19 38:12 49:10
  49:19 51:25 52:8
  93:4 96:13,13,17
  96:18 97:15 98:4
  98:8,9 105:5
  113:9 115:7,20
course 62:25 90:25
  116:5
courses 64:4,5
court 1:1 69:24
  70:10,13,13,16,17

courtroom 4:19
courts 29:16
covers 121:20
CPA 3:7,10,12 4:2
  64:15 65:16,18
  66:3 67:2 127:1
  128:6
CPAs 27:7 30:5,19
  31:13,24 32:12
  65:22
criticism 117:15
CSR 1:22
current 60:2,2
currently 43:5 44:5
  64:5
customary 36:2
  107:9
cynical 43:19 44:18
C.P.A 1:15
C.S.R 128:3,24

D

D 3:1
damage 38:19
  58:20 66:7,8,12
  66:16
damages 5:1,3,5,7
  38:17 39:9,10
  42:15 45:4 57:24
  66:12,13 76:12
  77:23 92:14 96:12
  96:14 99:21,23,25
  100:3 121:3,6,12
  124:6,9,11,19
darn 102:15
data 53:10
date 1:6 32:2 50:4
  51:19 52:16 58:21
  58:22 59:7 82:18
  82:19,21 92:23
  104:21 124:12
  125:1
dated 3:6,9 5:20,21
  49:11 91:2 127:7
  128:23
dates 89:24
day 36:21,25 73:24
  82:19,20 92:24
  127:12
days 37:1 112:15

death 58:22 70:19
decide 41:12,20
  42:6,10
decisions 103:8
declining 18:16
decrease 38:17,18
  39:8 102:8
decreased 16:5,10
deeper 83:4
defendant 1:16 2:7
  4:3 68:25
defendants 1:12
  2:11 67:12 68:5
  68:18
defense 69:5,6,20
define 66:8 69:14
definitely 126:11
definition 31:20
  58:15 59:18 103:3
  115:19
degree 25:15 26:8
  63:20,23,25
demonstrates
  102:16
Department 93:4
departure 13:20
  14:5 21:25 49:24
  50:3
depending 38:8
  56:14
depends 26:11
  38:14
depose 37:16
deposition 1:15
  4:10,11 6:22
  46:22 62:22 67:16
  110:3 112:24
  114:19 125:17
  126:12 128:15
depression 55:9,21
  56:20,24 60:7,21
derive 50:21
derived 14:9,22
describe 66:5 112:3
described 25:25
  26:6 100:18
despite 118:19
detail 124:8
detailed 51:5 66:10
determination 7:3

20:4 117:18,21
  124:22 125:6
determine 19:24,25
  20:3,15 29:3
  99:24 113:24
determining 19:8
  55:11
Development 69:20
die 54:10
differ 24:18
difference 113:16
different 28:3
  66:25 121:20
difficult 44:12 45:8
  122:7,22,24
difficulties 40:15
difficulty 90:16
Dillingham 1:17
  2:8
direct 17:13
directed 10:15
  66:24
directly 82:2
  104:11
Dirk 21:18 87:16
  89:5,20
disclosure 4:1
discuss 22:3
discussed 76:25
  125:17
discussion 5:25
  73:10 126:8
discussions 50:24
  61:7,9 73:16,22
  123:14
disease 54:6,11,16
disparage 30:22
disregarded 117:23
distributed 15:15
  110:18
DISTRICT 1:1
division 36:11
  38:11 49:18 51:25
  52:7,18 115:22
  116:1
divorce 34:22
doctor 92:24
  108:24 109:6
doctors 60:4,17
  104:23 109:2,4,8

document 43:22,23
80:14,17,18 93:6
93:11,24 94:6,13
documentation
35:20
documents 5:18
6:12 9:5,6,7,11,15
26:21 28:12 71:7
71:11 80:14 85:20
86:18,24 87:9
90:3,6,10,13,19
92:3,7 93:1
106:24 109:23
112:21 113:5
DOE 1:10,11,11
doing 10:19 15:16
24:10,17 27:7
41:25 42:16 59:10
65:7 66:14,17
76:12 85:1 101:4
104:24 105:7,14
105:18 106:7,7,8
106:8 109:23
112:11 114:16
121:21
done 6:7 8:22 18:24
19:17 28:14 29:9
29:20,21 40:19
42:13 56:4 57:16
59:6,7 61:25 64:7
75:22 98:14 108:9
114:10 120:4,15
124:19
Doran 68:25
Dotson 70:15
down 12:16,17,19
38:8 73:8 98:21
102:20,23 103:17
dozen 15:5 71:23
81:8
Dr 36:4,8 37:14,16
37:23 39:20,22,25
40:4,16 41:2,14
41:17,18,22,22
42:4,10,10,12,13
42:18,20 43:1,16
43:17,21 44:22
45:13 46:6,8,12
87:12 88:10,11,24
89:1,19 91:1

107:4,5,7 118:12
drafting 87:10
draw 53:15
drawing 27:9
drawn 27:16
dropped 11:4
duly 4:4 128:8
Duran 70:11
during 12:18,21
duties 36:2 66:3
107:9,13
dwindle 15:17

E
E 1:4 3:1 76:4
each 51:19 68:3,7
80:24
earlier 20:19 21:14
35:19 40:24 42:12
48:16 62:6 100:7
117:5 118:5
earn 39:12
earned 36:18 38:15
38:17 58:11
earning 121:17
earnings 5:8 19:12
36:7,15,16 38:5,7
38:9,16,18 39:8
49:4 57:24 58:5
98:6,8,9 99:20
100:9 113:25
121:13,25 122:4
earns 38:9 39:4,10
58:14
education 24:9
53:12 63:12,16
64:2,4
educational 63:9
effect 3:13 37:12
83:22 111:20
112:7,8,13
effective 101:21
102:1,25 103:3,5
119:20
effectively 101:3,14
102:11
Effects 53:12
efforts 118:19
eight 68:16,17,20
either 36:3 81:1

92:3 94:10 128:15
Electrolux 23:1,3,6
23:7
eliminate 28:10,11
elsewhere 45:9
embezzlement
66:11
embodied 51:10
emotional 40:13
employed 15:2
17:10 22:12
employees 16:18,19
17:24 18:2
employee's 35:8
employer 23:19
94:19 119:17,19
employers 50:9,12
employment 13:9
14:17,18 21:12,13
21:14,21,25 22:3
22:6 36:9,10 43:2
43:4 44:4 49:25
50:5,16,19,23
51:1,10 53:6
103:21 106:11
116:6 118:20
119:4,18 120:12
120:13 121:16
122:8,22
end 15:17 98:21,23
121:17
ended 59:4 125:1
ending 94:21
ends 92:17
engage 43:1,4 44:3
English 1:4 5:2
7:16,20,23 8:5,23
10:12,12,24 11:17
12:15,20,23 13:4
13:9 14:10,22
15:8,12,15,23
18:20 19:4 20:5
22:2,6,25 26:20
33:4,7,15,23 35:1
35:5,8 36:1,20
38:21 39:22 40:8
40:12,13 45:14
46:15 49:24 50:22
50:24,25 51:9
52:15,20 53:4,15

55:16 56:4 61:17
74:22,23 75:11,15
75:18,20 76:15,17
76:18,19,22 77:1
77:3,4,8,21 78:3
78:13,15,25 79:7
79:10 82:9,10
83:14 85:8,11
92:4,11 93:3,18
94:25 97:2 100:17
100:21 101:2,19
101:20 103:20
104:9,16 105:4
106:1,6,12,15,16
106:19,20,24
107:25 108:1,14
109:19 113:12,14
113:20 114:13,25
116:10 118:7,22
119:4 120:1,11,24
121:15,23 122:7
122:12,25 123:8
123:15,21 124:10
124:22
English's 5:14 9:13
10:7 13:8 15:2,22
17:10 18:19 19:13
21:21 31:21 34:22
35:20 44:22 48:5
53:19 54:22 55:3
55:9 56:20,23
57:5,25 58:7,16
60:5,18 86:16
91:18 100:8,25
101:18 105:1
108:4,8 113:8
118:19 120:6
enjoy 18:21
enjoyed 19:6
enough 103:4,5
Enterprise 69:2
entire 6:11 51:8
67:8 101:18
ENTITIES 1:11
entitled 111:20
erratic 23:10
error 26:23 27:5,15
27:23
errors 96:6,9,10

ESQ 2:3,7,12
Esquire 3:7,9
estate 8:6 44:10
115:22
estimate 52:4 53:20
53:25,25 57:17
65:14,15 71:22
81:7 85:18
Estimates 53:11
estimating 53:14
et 70:11,11
Ethics 116:21
ethnicity 54:4,5
evaluate 46:6 88:13
evaluating 31:2
evaluation 53:4
108:9
evaluations 20:1,21
116:18,19 117:1,9
117:11,13,23
118:5,5,9
even 23:3 67:13
116:4 120:9
ever 17:4 18:2 33:4
33:7 64:16 76:24
85:20 93:2
every 64:6 68:3
everybody's 40:19
everything 19:1
27:7 74:4,6,19
76:14 83:5 90:17
92:6 123:15,20
evolves 29:21
exact 37:2 81:6
119:13
exactly 65:2 93:6
125:2
EXAMINATION
3:2 4:6 62:1 124:1
125:20
examinations
116:17
examined 4:4 128:7
example 4:16 5:10
12:21 15:16 20:19
20:21 21:14 23:13
28:12 29:19 34:12
41:13 47:19 70:8
70:11 74:19 81:18
107:23 108:5

except 61:2,21,22
  125:8
excuse 14:6 21:19
  34:24 42:17 86:12
  100:5 101:12
  118:12 123:18
Exhibit 7:13,17
  9:23 10:3 15:24
  35:11,23 47:1
  67:14 74:10 79:24
  82:8 83:12,19,24
  86:7 92:16 93:11
  94:8,10,14 95:6
  95:10,10,11,12,13
  95:22 97:11,14,17
  97:20,22 98:17,17
  111:13,20 112:24
  119:16 121:23
exhibits 3:5 6:16,22
  7:7 46:22 71:1
  90:8 93:12 110:5
  126:5
exist 61:11 73:7
existence 30:18,24
expect 47:21
expectancy 55:6,12
  56:17,22 57:1
  60:5,12 61:3,4
expectation 120:18
expected 52:16
  54:17 60:12,12
  61:3,3
expenses 5:11,12
experience 8:6,16
  19:18,18 24:8,15
  24:20 44:12 47:2
  47:8,11,20,21,22
  48:5,5,6,13,18,25
  102:24 116:16
experienced 8:11
  8:15 40:14
experiences 18:23
  19:10
expert 69:25 70:4
  109:8,11,16
  125:25
expertise 8:16 19:8
  31:16 45:4 47:14
  47:18 60:17 70:2
Expires 128:25

explain 101:22
  124:8
explains 18:17
extend 94:20
extent 57:23 108:3
  108:7
extra 111:6
extreme 24:14 25:2
extremely 122:24

F
face 49:15 117:10
  117:14,16
fact 7:3 8:10,14,20
  17:20,23 18:15
  19:15 38:10,24
  42:21 49:5 77:4
  79:19 87:22 93:24
  101:4 116:13
  118:1 122:23,25
  123:2
factor 89:2,9
  107:16
factored 107:19
factoring 89:7
facts 39:19 42:15
  82:16,16 83:2,3,5
  83:5 101:7,8,11
  102:2 104:18,19
  118:9
failed 128:17
fair 12:14 26:5
fairly 48:20
fall 56:13
familiar 4:15
family 54:12
far 22:8 32:25
  45:13 63:17,23
  64:2 65:16 66:3
  71:15 79:6 80:12
  91:12 94:7 104:1
  120:7
February 50:4
  92:21 95:8
federal 70:13 91:19
  91:21,25 113:20
feel 90:15
felt 114:21
few 61:25 67:20
  112:15 117:23

121:24 122:9
field 8:6,18,19
  24:15,21 25:10,12
  25:14 26:6 31:14
  48:19 60:18
fields 50:15
figure 15:15 54:3
  56:12
figures 58:1
file 3:12
files 74:2 96:24
  97:1
filing 120:24
final 6:6 83:20
  110:6,11
finalized 80:20
  81:5 82:9,13,15
  83:9,14,16
finally 119:19
finance 69:2 70:5,7
financial 2:13
  40:15 65:25 77:23
  99:23,23 102:5
  103:10
financials 102:18
find 22:18 50:1
  104:21 123:17
finding 125:10
fired 13:22 14:23
first 4:4,22 13:13
  13:14,15,17 14:1
  14:8,23 26:18
  35:4 44:2 45:2
  49:9 50:3 57:15
  63:4 65:10,17
  68:22 70:9,16
  71:13 74:23 76:1
  90:11 93:23 94:22
  95:17 102:12
  105:1,24
firsthand 32:25
Fiscal 93:4
Fish 69:6
Floor 2:4
focuses 66:6
folder 9:6
folders 74:2,6
follow 4:15 24:2
followed 42:14
  79:21

following 28:21
  29:2,24
follows 4:5
follow-up 62:6
follow-ups 61:25
footnote 53:11
footnotes 7:12
  84:12
forced 119:4,7,23
  121:23 122:8,18
  122:19 124:23
foregoing 127:2
  128:11,12
forensic 66:6,8,10
  66:15,16
forensics 76:14
forever 119:19
form 13:12 26:15
  26:16,21,24
former 97:5,6
formula 28:6
formulating 40:17
  40:18 47:3,23
  57:4
Fort 2:14,14
forth 4:16 6:11 7:7
  41:24 58:1 60:6
  80:18 87:24
  116:11 119:17
  121:20 125:8
forward 57:20
forwarded 128:19
found 122:7 123:3
four 65:21 67:17,25
  68:2
fraud 66:11
free 90:15
from 3:7,9 5:7,14
  6:13 10:19 11:24
  12:11,14,20,24
  13:2,20 14:5,9,21
  14:22,23 16:9,15
  16:21 17:4,4,7,18
  17:24 18:25 21:1
  21:9,25 22:14
  23:6 27:3,10,10
  27:16 29:1 33:11
  33:17 34:3,4 36:6
  36:8,12,13 37:14
  37:22 38:3,9 42:8

42:12 44:1,21
  46:21,24 49:10,24
  50:3,25 52:20
  53:10,15,17 58:19
  58:21 60:4,11,17
  63:21 67:6 70:24
  79:2 82:1 84:8
  85:20 86:3 88:19
  91:1 92:4 96:12
  98:16 100:9,9
  101:10 104:19,22
  107:5,8 108:17
  109:21 112:19
  114:6,9 115:13
  118:8 119:24
  124:5 125:5
front 4:20 5:18 9:6
  9:14 20:13,17
  29:1 70:20
full 4:8 42:24
  120:19 122:2,3
fully 119:19
full-time 36:3 44:9
further 63:12
  119:16 123:23
  124:1 125:20
  126:4 128:20
future 20:7 24:6
  25:17 26:9,12,14
  28:20,24 29:5,21
  31:21 36:19 44:23
  45:15 58:23 59:22

G
gain 8:17 21:5,6
gained 18:25
Garret 75:25
Garret's 76:1
Gary 1:7 2:11
gather 44:21 45:13
gathered 84:8,21
gathering 85:14
gave 61:8 117:23
geared 66:20
Gee 37:2 64:25
  68:15
general 53:21,22
  55:14 56:3 61:15
  79:16 91:24 109:3
  109:4,7 120:14

122:21
generalities 53:1
generally 23:16
  24:1 59:25 60:20
  68:8 73:24 79:12
  79:14 80:16,17
  82:18,20 84:11,16
  112:6
gets 37:25 39:3,9
  115:22
getting 10:21 36:19
Gima 1:8 2:12
give 8:2,2 23:13
  26:7,10 45:25
  46:1,2 54:19,20
  71:22 82:20
  101:22 108:24
given 8:21,25 26:19
  27:10 54:4 60:5
  60:12,19 61:15
  67:14 100:7 110:5
  124:18 125:3
gives 47:5
giving 24:19 61:3
  101:1,19 118:1
GK 1:9,16 2:7 4:3
go 7:22 12:16,18
  15:18 24:17 37:18
  38:8,10 42:17
  45:24 68:7 98:21
  111:18 124:13,13
  125:14
goes 14:16 16:21
  30:14 43:7 73:10
  119:20
going 26:13 57:20
  60:15,16 63:17
  68:3,22 110:15
  112:9
gonna 7:11 9:25
  26:13 52:1 110:10
  116:16
good 34:15 46:19
  47:20 62:3,5
  102:15,21 103:11
gotten 20:22 24:9
  37:22
graduate 63:14,18
graduated 112:8
Grant 66:23

great 111:8
gross 11:6,8 12:1,2
  12:9
group 15:5 18:25
guard 36:21,24
  37:6,10,17 39:16
  43:6 44:6 104:22
  106:21,25 107:21
  122:13
Guastavino 68:23
Guenthner 21:19
  90:21
Guenthner's 87:16
  89:5,20
guess 5:5,23 11:24
  14:11,16 17:13
  19:23 25:9 37:13
  37:21 40:18 41:16
  45:18,19 48:4,10
  49:9 50:24 61:6
  62:12 66:10 77:15
  77:15 79:19 83:3
  107:3 115:14
  122:14,15 125:3
guesses 45:16
guessing 53:3 65:13
  115:5,13
G-A-R-R-E 76:2

H
half 16:6,11 67:9
  71:23 72:2 114:8
half/half 67:13 68:8
hand 39:9
handed 93:10
  111:12,19
handled 101:14
handwritten 73:7
happen 25:1
happened 21:11
  51:22 73:9,13
  97:7
happening 26:3
  98:3
hardware 21:15
hate 26:10
having 10:7 95:10
  95:12,12 98:11
  114:14
Hawaii 1:2 63:11

63:18 69:5,9
Hawaii/Sofos 69:10
Hawai`i 1:19,23 2:5
  2:9,15 64:12,19
  65:10 66:24 86:16
  91:18,20 128:1,4
  128:25
head 32:12
heading 122:3
health 60:6,19 61:4
heart 54:6,11,16
heavy 54:11,16
held 23:11 53:5
help 18:14
helped 19:1
helps 26:21
hereto 128:21
higher 25:15 26:8
  37:5
Hilo 69:6
him 9:14 15:13
  20:23 21:11 22:3
  28:4 33:4,8 34:1,3
  34:11 35:21 39:2
  44:9 45:10 55:4
  55:11,22 56:21,25
  75:21,23 82:25
  83:2,6 89:15
  92:24 99:3 105:18
  113:17 120:12
  121:24 122:9,16
  122:18
himself 50:25 54:2
hired 49:9
historical 29:11
  51:23 52:3 59:2,3
  59:5,20 60:1
historically 51:22
histories 53:23 60:6
history 14:17 23:11
  23:17,18 25:3,10
  25:25 26:2,5
  53:19 54:12,15,16
  54:24 55:4,9,20
  56:16,20,23 60:6
  60:7,7,21,21,21
  120:12,13,21
hit 97:8
Hmm 23:20 28:9
Ho 76:3

Hoe 75:25 76:5,15
  76:16,18,19,21
  79:25 80:7,10,13
  80:19 81:4,9,11
  81:23 82:6 85:10
  85:13,21 95:23
  99:1,7 120:15
Hoe's 76:25
holding 52:14
  109:8,11,16
Honolulu 1:7,19
  2:5,9,11,15 49:10
  49:19 52:8 93:4
  105:5 113:9 115:8
  115:21
Hour 78:11
hours 57:17,18,19
  57:20 64:6,8
House 30:9
HRCP 128:18
huge 102:12
hypothetical 24:19
  25:13 26:5 37:21
  37:22 54:18
hypotheticals 39:13
H-O 76:3

I
idea 13:24,25 34:1
identification 3:5
  6:23 46:23 112:25
identify 84:10
impact 17:17 24:11
  112:11
impinge 26:1
implying 43:11
import 43:16
importance 7:25
  8:8,10 10:17
important 47:12
  59:22 60:3
import/export
  120:8
improper 43:21
inappropriate 40:1
Inc 1:9,16 2:7 4:4
  10:13 34:25
include 7:2 116:19
included 93:14
  120:25 121:2

including 15:7
  58:22 65:21 87:5
  93:19 95:1
inclusive 127:3
income 3:11 12:2
  12:24,24 13:2,3,4
  16:2,25 20:7 24:6
  26:9 28:20,24
  31:21 33:4,8,10
  33:13,14,15 34:1
  34:3,11,13,16,16
  57:5,8,8,25 58:8
  58:11,12,14,16,24
  59:2,3,7,9,19,22
  86:16 91:18,19,20
  91:21,23,25
  100:20,22 102:8
  113:8,10,13
  114:12
inconsistent 117:1
  118:10
incorporates 29:10
  29:14
incorrect 96:14
  97:4
increase 38:5,16,19
  39:7,10 102:13
increases 25:4,14
  26:7 51:16 57:23
incremental 51:15
increments 51:19
incurred 5:2,3,5,7
  99:21,23 124:10
independent 20:10
  20:11
indicate 75:6 85:10
  87:12 93:18 94:24
  96:2,5 102:10
  106:24 108:13
  119:11 121:22
indicated 62:21,23
  70:25 100:8
indicates 25:11
  85:3 94:16 107:7
indicating 76:24
  80:25
indication 18:20
  19:5
individual 54:7,13
  54:18 82:5 85:11

**individually** 56:19
**individuals** 65:17
  65:22 66:4,13
  76:13 78:16 116:4
**ineffective** 101:24
**infer** 16:9,15,20
  17:3
**inference** 17:17
  18:5,13
**inform** 110:2
**information** 7:10
  7:14 14:9,21
  26:19 28:1,2,3,4,5
  28:18 29:12 33:6
  33:10,11,19,25
  34:6,9,20,24 41:7
  42:2 50:21 59:21
  60:1,2,2,11,14
  71:17 79:6,7
  81:23,24,25 82:3
  83:23 84:2,5,6,8
  84:14,19,20,21,25
  85:2,7,14,24 86:9
  86:14,18 88:20,24
  91:12 102:5
  103:19 104:1,15
  105:5 109:24
  113:23 114:20,21
  115:4 116:8
  117:12 118:7,21
  120:19,22,23
  123:7,13
**informed** 110:2
**initial** 41:5 57:16
  98:12 118:4
**initially** 95:24 99:1
  99:7
**injury** 58:22 70:18
  94:20 104:21
**insofar** 30:13
**Institute** 31:23 32:7
  32:12
**integrity** 44:15
**intend** 49:7
**intent** 84:6,20,23
**interested** 128:21
**interject** 14:12
**internal** 6:25 11:25
  114:6
**interpose** 40:22

43:10
**interrupting** 56:11
  123:18
**Interstate** 13:14
  14:1,23
**interview** 15:11
  22:2
**introduced** 62:4
**investigate** 125:13
**involves** 66:10
**in-person** 75:3 77:4
**irrevocably** 119:19
**IRS** 33:17
**issued** 41:5
**issues** 8:4
**item** 89:25,25
**items** 7:9

**J**

**JANE** 1:10
**January** 91:2 93:19
  94:19,21 95:1,4,5
  119:20
**Jean** 69:18
**jeez** 97:3
**Jersey** 32:8,13
**job** 5:14 23:10,11
  23:17,18 24:10
  25:3,14,25 26:2,5
  44:7,8 99:24
  103:25 105:21
  106:16,20 108:13
  115:16 124:23,23
  125:1
**jobs** 52:15 103:21
  103:24
**JOHN** 1:9
**Josselin** 69:14,14
**judge** 4:20 70:20
**judgment** 42:8,9
**July** 1:20 3:9 5:22
  6:12,20 37:4 41:9
  41:18 71:14 77:5
  83:13,16 86:8,19
  86:25 87:9,10,19
  87:24 88:20 89:11
  90:11,22 91:4,9
  92:10 96:2 110:6
  112:16,18 128:5
**jumping** 100:5

**June** 128:25
**jury** 4:20
**just** 4:19 8:21 9:4
  9:12 12:1 14:6,13
  14:14,24 17:7
  19:15 20:23 22:19
  23:15 24:1 25:25
  28:10 30:23 36:10
  37:18 42:12 49:15
  49:20,20 56:6
  60:9 62:8,15,19
  67:20 68:20,22
  69:23 70:8,8
  72:17 74:14 78:3
  78:14,15 80:23
  81:1,14 86:23
  88:8 91:23 93:10
  96:14 97:25
  100:15 105:12,13
  105:15 106:4
  107:19 108:5
  109:3 110:17
  111:4,12,19 115:3
  117:22 121:11
  122:21 124:12,21

**K**

**Kawashima** 2:13
**keep** 72:18,20
  73:14,17,19,24
  84:17 94:17 95:2
**Ken** 37:14
**Kennedy** 36:4
  37:14,16,23 41:14
  41:22 42:10,13
  46:12 107:5
  118:12
**Kennedy's** 36:8
  41:17 107:7
**key** 8:4,4
**kidney** 56:23
**kind** 7:2,3 8:19
  15:11 20:12 23:23
  28:20 36:9 47:25
  52:11,14 57:9
  58:7 59:1,9 72:18
**kinds** 24:3
**knew** 13:1 48:10
**know** 8:11,17,19
  9:8 10:23,25 11:4

11:5,15,20 12:20
  12:23 13:8,12,15
  13:19,22,23,23
  14:1,4,22,24
  15:14,19 16:5,10
  16:22 17:6,13,14
  18:23,24 19:7,9
  19:18,24 20:14,15
  21:6,8,21,24
  22:12,19,20,25
  23:3,5 24:7,11,24
  25:11 26:3,10,12
  26:15 27:1,6,20
  27:24 28:14,15
  29:8,10,14,16
  30:8,16,20,21
  31:5,20 32:1,2,5,6
  32:7,9,15,18,20
  32:22 33:3,9,14
  33:17,18 34:5,16
  34:17,18 35:12
  37:24 40:10,19,21
  41:1,7 42:14 45:5
  45:22,22 47:5,15
  47:16,17,19 48:10
  48:12,13,21,23,23
  48:24 49:1 50:7,7
  50:9,12,15,17,18
  50:20 51:24 52:6
  52:10,13,22 53:22
  54:14 55:13,24
  56:19 59:5 61:6
  62:15,16 65:2
  69:8,14 71:21,24
  76:23 77:17 78:18
  78:19 79:19,23
  81:13 82:2,4,7
  83:2,7 84:10,17
  85:16 88:13,14,16
  90:17,17,19
  100:10 101:5,6,10
  101:11,13,14
  102:13,19,20,25
  103:8,9,10,16
  104:15,20,22,24
  105:5,10,12,15
  106:6,8 108:3,7
  108:17 109:2,5
  111:4 113:10,11
  116:3 117:1

121:11 122:22
  123:3 124:14
**knowledge** 30:14
  81:25 103:20
  109:3,4,7 118:8
**known** 26:23 27:15
  27:23
**Koga** 69:12
**KSC** 1:4
**Kurokawa** 1:7 2:12

**L**

**L** 2:7
**label** 9:25
**Labor** 53:10 56:8
**lack** 10:23
**laid** 8:3
**language** 119:10,13
**last** 14:14 65:4
  67:16 114:8 122:6
**lasted** 102:6,7
**late** 7:23 40:21
**later** 22:23 29:21
  40:25 41:6
**Lau** 2:3
**law** 1:17
**laws** 112:8
**lawsuit** 43:8 44:19
**lawyers** 47:19,20
**lays** 8:1
**lead** 10:19 40:14
**learned** 24:9
**learning** 18:25
**least** 62:22 67:9
  81:8
**leave** 119:4 124:23
**leaving** 14:7 125:7
**led** 104:23
**left** 119:11 120:1
  121:16
**less** 23:17 38:17
  39:10,12 112:9
**let** 18:15 20:3 28:23
  30:23 32:14 37:8
  43:10 61:20 63:3
  85:5 90:24 93:23
  97:1 99:6 100:12
  111:18
**letter** 3:6,8 5:19,20
  35:24 49:10 58:2

**letterhead** 5:20,21
**letters** 6:12
**let's** 11:15 19:23
68:19 71:14 88:9
112:15
**level** 19:16,21,23,23
20:5,12,25 39:16
51:20 108:3,8
116:1,2,5,6
**levels** 19:13,14 20:8
**license** 44:11 64:11
64:11,14,15,23
65:4,9
**licensed** 64:18
65:10,22
**life** 24:23 36:21
37:11,18 44:17
53:11,11,14,21
54:17,24 55:5,12
56:17,22 57:1
59:4 60:5,12,12
60:18 61:3,4,20
98:23 121:17
**lifetime** 58:8,11,12
58:14,16,19,23
59:2,3
**like** 4:19 5:8,17
10:20 24:12,25
26:10 27:25 28:2
42:17 59:11 79:19
80:22 82:19 84:23
89:23 93:7 97:16
97:18 102:15
103:1 110:22
114:4 124:15
**limited** 5:13
**line** 95:17
**listed** 67:22,24 68:9
69:7 70:9,10,12
70:16 87:22 88:20
91:13 94:7,8,10
103:22,25 104:1
120:7
**litigation** 66:20,24
67:7
**little** 16:5 21:18
24:15,20 36:23,24
44:16 45:9 49:25
50:23 51:1,11
52:4 60:15 124:8

124:20
**LLP** 2:13
**locate** 89:15
**lock** 115:9,11,12,18
**long** 13:15 14:2
23:5 24:24 52:22
53:4 66:14 75:20
78:10 80:10 102:5
102:7
**longer** 73:7 105:4
**look** 5:18 16:2,3
20:18,22 21:4,5,5
22:17 25:23,24
26:3 32:7 33:21
34:12 46:25 59:25
60:1,3 83:6 89:24
90:14,15 92:16
94:14 97:2,11,11
97:14 102:17
104:19 109:25
112:6 113:23
**looked** 5:15 7:15,15
19:17 20:19,20
26:21 28:11 37:14
50:15 51:21 52:2
58:19,20 90:6,17
90:18 95:12,12
104:18 116:25
119:8
**looking** 5:6 7:17
12:3 19:25 20:1
21:9,9 25:20,20
29:11 32:11 57:18
67:8 69:3 70:9
83:12,23 95:10
97:8 104:6 107:19
119:15 121:15
**looks** 53:21 93:7
103:1,1,11,11
**Lorusso** 2:12,13
3:3 6:17 9:10,18
9:24 10:4,6 14:12
46:18 56:6,10
61:24 62:2,3 75:9
75:10,12,14 86:2
86:5,7 87:3,7,8
89:17 90:2 93:10
93:14 110:11,24
111:2,4,8,11,12
111:16,18,19

113:1 114:16,17
114:20 123:23
125:21 126:4
**loss** 5:8 17:1 99:20
**losses** 124:10
**lost** 5:13,14,15,16
19:12 49:4 92:11
92:13 95:17
113:25 121:25
122:3
**lot** 30:25
**lower** 57:17
**lump** 6:14 112:10
112:12

**M**

**machine** 128:9
**made** 4:1 9:5,18
10:25 11:24 29:15
39:13,15,18 40:11
42:9 52:18 58:1
97:10 98:1,1 99:3
102:19 103:9
111:7 112:21
121:14 124:22
**Magota** 1:8 2:12
**mail** 128:14
**main** 41:16 122:23
**maintain** 94:17
95:2
**make** 9:9 20:4,8
21:2 25:19 27:25
28:5 43:12,17
82:22 84:8 97:25
100:12 108:23
111:23 112:1
114:4 115:3
117:18,21
**makes** 39:6,7 44:16
45:9
**making** 34:18
41:25 43:14 87:24
96:20 107:16
113:24 117:5
119:24 125:6
**manage** 17:21 18:6
18:9,10,16,17
19:1 100:25 101:1
101:2,5,16,16
**managed** 15:5

101:20
**management**
107:23 108:1,4,8
**managing** 18:20,25
19:5,19
**manner** 47:18
**many** 4:13 8:17,18
17:16,21 29:17,17
30:10,10,14 31:2
31:3,4 32:18 37:1
50:9 65:17 68:4,5
68:15 71:19,19,24
71:25 74:22 76:19
77:8 80:19 81:4
85:16
**March** 77:20,22
**Mariano** 1:22
128:3,24
**Marie** 69:18
**marital** 40:15 69:15
**mark** 6:16
**marked** 6:23 15:23
46:23 71:1 111:13
111:20 112:24
**marketing** 10:21
**marks** 49:8
**mass** 10:2
**master** 93:12
**masters** 63:19,25
64:1
**material** 21:1 71:6
**materials** 27:10
29:1 74:2,6,15,15
75:10 86:18 87:10
89:10,25
**mathematical** 96:6
96:9,10 124:16,21
**Mathematically**
96:11
**matter** 6:5 8:3 47:3
47:8 71:13 83:20
109:23 113:2
128:12
**mattered** 47:16
**matters** 47:17
**Matthews** 91:1
**Maui** 70:22
**maverick** 7:1
**may** 9:15 24:18
38:1,8 54:8 61:25

77:20,22 84:13
85:21 86:12 93:8
95:17 99:4 108:14
**maybe** 14:6 21:8
23:13 35:4 71:23
72:1 74:25 101:22
119:13
**mean** 11:3 15:6,6
20:4,17 22:7
23:24 30:22,25
31:18 33:22 36:17
58:10,13 59:12,16
70:2 76:8 77:12
87:23 121:4 124:4
**means** 8:15 17:21
31:11 49:13,17
115:12
**meant** 37:18
**measuring** 112:11
**medical** 5:10 37:11
37:12 41:12 44:10
46:15 53:19,20,23
54:19 55:7,16,19
55:25 57:2 60:4
60:13,17 61:20
106:10,14 108:12
108:18 109:4
**meet** 53:6 74:22
75:20 76:19 77:8
80:10
**meeting** 75:3 76:16
76:21,25 77:3,4
78:10
**meetings** 75:16
80:19 85:21
**memorandum**
76:24
**memory** 78:24 79:1
79:22 81:3 90:12
**memos** 71:7 85:20
**mention** 15:1 41:19
41:21 42:3 53:12
**mentioned** 6:13 8:5
10:11 21:13,19
22:8 29:13 41:9
49:4
**mentioning** 17:10
**merely** 8:1 125:1
**met** 64:9 75:7,11,14
75:17,20,23 76:15

76:18 77:21
120:11
**method** 26:16,18
26:24 27:3,9 28:7
28:10,20 29:2,24
30:10,11 31:21
**methodologies**
74:19
**methodology** 24:2
24:16 25:7 27:5
27:18 28:17 29:9
29:9,15,17 31:6
53:13 112:5
121:19 124:20
**methods** 29:10
**Michael** 2:12 62:3
**Microfilm** 69:5
**mid** 49:4
**might** 18:21 32:24
52:17 54:10 55:4
55:11,21 56:21
**Mike** 114:9
**Mill** 21:20,22,25
22:4 103:21,24
**mind** 88:17
**minimum** 53:6
**minutes** 117:23
**mismanage** 18:9,12
**misquoting** 43:15
**misrepresenting**
43:16
**missing** 9:3,23 10:9
**misstate** 40:1,2
**misstates** 18:8
110:9
**misstating** 39:24
**mistake** 98:15,24
98:25 99:4
**mitigated** 36:7,15
36:16 57:24
**mitigating** 42:15
57:8 58:5,6 92:14
96:12,14,18,19
97:15 98:5,7,8
**mitigation** 38:1,5,7
38:9,16,18 39:8
**mixed** 33:16
**model** 97:8
**moment** 63:17
**money** 10:25 34:18

39:7 102:19
**months** 77:11,12,13
77:18
**more** 5:3 7:17 16:5
18:21 19:3 23:17
26:3,3 36:23,24
38:13,15 39:7,12
51:5 52:4 57:19
60:2,3 61:24 63:4
78:16 83:5 102:19
109:24 124:8,21
**morning** 62:3,5
**Mortgage** 13:14
14:1,23
**Moseley** 2:3,3 3:6,9
6:18,25 7:13,21
9:3,19 15:25
16:22 18:7,13
23:23 24:3 27:25
31:8 35:15 39:24
40:21 42:23 43:10
43:14 44:25 47:25
57:14 58:9 71:15
71:16 72:4,9 73:2
73:16,22 75:7,8,8
78:7 82:14,15,22
83:17 85:4,13,21
87:1,5 89:12,23
92:4 106:6,10
110:2,9,22,25
111:3,15 112:2
114:4 118:7,25
123:8,25 126:7,9
**Moss** 70:15
**most** 33:3,7,12,19
34:8 44:17 60:2
102:22
**mouth** 100:14
**move** 22:21 70:24
**moved** 20:24,24
**moving** 52:19 53:9
54:22
**much** 21:23 34:18
38:14 39:3,4
57:17 66:19 67:6
67:10,11 83:4
84:17 87:2 111:9
113:17
**must** 14:20
**Muzzi** 2:3

**myself** 62:4 65:21
**M.B.A** 64:1
_____
**N**
**N** 3:1
**name** 4:8 35:4,8
62:3 67:2 76:1
**named** 128:22
**Nationwide** 13:13
13:15,17 14:8
**nature** 47:1,5 54:6
55:14
**necessarily** 25:18
30:25 59:23
102:23,24
**necessary** 64:9
110:3
**need** 64:11 90:14
93:21 112:2
**needed** 81:13,21
103:1 114:21,21
**needs** 37:17
**negative** 117:15,20
**net** 92:14
**never** 37:10 73:17
73:19 103:12
114:10,14
**new** 24:10 32:8,13
42:1
**next** 6:19 51:14
115:9
**Nobody** 61:8
**none** 17:8 18:3 20:9
61:21
**normally** 91:23,24
113:23
**Notary** 1:23 128:3
128:25
**note** 120:22
**noted** 9:13 69:23
84:14 86:15 113:1
113:5 127:3
**notes** 71:6,10 72:4
72:5,8,11,14,16
72:18 73:1,3,6,7,7
73:8,12,15,21
75:6,10,14,16,17
76:21,24 78:1
79:2 85:20
**nothing** 12:15 85:3

85:7,10 101:23
104:23 120:23
**Notice** 1:20
**noticing** 128:19
**notified** 128:13
**November** 40:5
**NO.CV04-00108**
1:4
**number** 6:22,22
18:2 23:19 24:22
30:21 37:2,5
46:22 61:8 70:12
80:21 81:6 100:24
112:24 119:3
124:3
**numbers** 12:9
**numerous** 114:9,15
_____
**O**
**O** 1:8 2:12
**oath** 4:19 63:1
**object** 16:22 18:7
23:23 31:8 39:24
42:23 44:25 110:9
**objection** 9:19
40:21 43:10,12,13
43:14 87:1
**obtain** 60:4,16
63:16 114:5
**obtained** 65:3,9
**obvious** 70:3
**obviously** 21:7 41:4
48:21 71:11 110:1
122:13
**occasions** 4:11
85:16
**off** 5:23,25 10:25
11:1 102:12,14
126:8
**offer** 45:2
**offered** 16:23
121:24 122:9,12
122:16
**offhand** 22:13 68:6
**office** 32:12 65:18
65:19 74:3,7,16
80:22 92:4 118:8
**officer** 10:16
**offices** 1:17
**often** 64:3

**oh** 7:21 58:23 63:15
65:11 67:21 72:7
78:14 80:9 81:21
86:13 97:3 111:8
121:10 126:5,11
**okay** 6:1,6,11 7:6
7:17,23 10:5
11:18 12:6,12,24
15:20 16:7,8,25
17:3,9,12 18:15
18:16 19:3,9
20:25 22:22,24
24:10 25:18,21,25
28:13,16 29:10,12
29:13,19 30:4,22
31:18,20 32:23,24
33:21,24 34:8,14
34:15,18 37:14
38:13 39:2 41:23
43:14 44:1 45:2
47:19 53:20 54:22
55:1 59:5,18
61:23 62:18,21,25
63:3 64:16,23
66:3 67:22 68:13
68:23,25 70:8,15
70:22 71:4,10,19
72:1,14,16,20
73:12,15,18,23
74:5 75:3 76:18
77:8,10,18 78:15
79:13,18,20 80:10
81:3 83:3,7,23
85:16,18,23 86:5
86:13,23 90:4,9
90:18 91:11,11
95:10 97:9,14
98:3,6,19,22 99:6
100:5,16 102:13
102:21 103:24
104:5,18 105:15
106:15 109:3,7
110:19,21 111:1,2
111:4,10,12
112:11 113:18
115:14,17,20
119:10 121:19,22
122:21 124:10
125:4,19
**once** 61:25 73:23

75:2,2 77:9 90:18
**one** 3:13 9:12 12:9
  15:17,18 22:9
  24:14 27:6 29:20
  30:23 36:21,23,25
  38:13 40:5,10
  54:20 55:8,17,25
  57:3 58:4,14
  65:23 69:7,8,18
  75:23 76:2,20
  80:13,16,17 90:24
  101:1 105:21
  107:24 108:11
  111:6,7,21 113:5
  114:6 115:10,22
  116:16 118:1
  121:16 122:5,20
**ones** 90:13 102:25
  102:25
**onetime** 6:9 83:21
  110:13 112:14
**One's** 5:19
**only** 6:7 8:15 10:19
  19:10 39:2,15
  43:15 45:23 61:14
  76:16 84:16 91:20
  98:16 101:6 104:7
  106:5 116:22
**Ooh** 35:12
**oOo** 126:14
**operate** 17:14
**opinion** 5:13 6:11
  7:2 16:23 23:9
  37:11,22 43:18,20
  43:21 44:22 45:13
  45:19,25 46:1,3
  48:1,2 54:19 55:7
  55:16,25 57:3,4
  57:22 58:2 92:11
  92:13 100:2,4
  101:1,19 106:11
  106:14 108:12,14
  108:18,18,24,24
  109:14,17 110:11
  119:25 124:4
  125:10,11
**opinions** 4:23 5:1
  6:5,6 7:7 10:9
  23:24 24:3 25:5,6
  40:16 41:2,8,11

41:12,24 42:7
  45:3 46:7,15 47:4
  47:18 55:19 60:4
  60:17 61:10,11,16
  63:5 83:20 86:8
  87:24 89:2,9 91:6
  96:3 104:17
  107:16 108:15,17
  109:4,21 110:4,20
  117:6 120:2
  125:16,17
**opposed** 113:13
**order** 6:20 52:23
  84:8,21 92:18
  93:3 94:3 104:16
  113:24
**ordinary** 16:25
**organization** 10:16
**original** 57:21 96:7
  128:17,18
**other** 4:11 9:7 10:2
  12:21 13:2 15:18
  20:12 21:12 22:6
  22:7 25:2 28:16
  31:25 37:10 39:9
  39:12 47:20 56:2
  60:14,23 64:18,18
  64:21 65:22,24,25
  70:6 71:5,6,7,10
  71:10 74:8,9,14
  74:15 77:2,24
  78:16,25 79:4,5
  80:24,25 83:21
  84:13 85:22,23
  86:18,24 87:5,9
  89:10,14 90:3,5
  90:13,20 91:15,22
  95:19 96:23 97:19
  98:19,20 101:2
  103:21,21,21,25
  106:20,20,22,25
  107:4,13 109:22
  109:23 112:21,22
  115:14 116:17
  117:3,18 118:6,8
  118:24 119:1
  122:13,15 123:10
  123:13,13,13
  124:24 125:11,22
  125:24

**other's** 5:20
**OTM** 69:9
**ourselves** 80:18
**out** 8:1,3 11:2,3
  18:14 20:15 32:7
  42:18 73:15 84:18
  97:4 109:8,11,16
**outcome** 128:21
**outside** 118:21
**over** 12:14 15:15
  21:11 30:19 42:17
  44:11 58:10,14
  61:23 67:8 71:16
  102:14 112:7,9,10
  113:25 114:8
**overall** 53:24,25
**own** 14:7,25 19:1,5
  47:10 48:20

---

**P**
**package** 52:20,23
  53:7
**page** 3:2,5 35:6,7,9
  44:1,2 46:25 49:3
  51:13,14,14 52:19
  53:9 68:23 69:3,4
  70:9 86:9 94:14
  119:15 121:22
  122:1
**pages** 3:7,10 32:18
  67:25 68:2 127:2
**paid** 16:19 17:24
  38:15 39:4 94:18
  114:12
**pain** 40:13
**Pancakes** 69:10
**papers** 71:11
**paragraph** 43:25
  44:1,2,21 49:3,23
  51:10 94:16,24
  122:3,3,7
**part** 9:18 14:15,20
  42:18,25 47:6
  67:14 83:24 93:1
  105:21,23,24
  107:8 108:15
  110:19,20 112:18
  123:8,9
**particular** 24:21,24
  27:8 65:3 77:21

82:5 88:2 94:5,13
  97:19 103:25
  104:3 108:19
  114:2,3,19 120:25
**parties** 128:16,21
**partner** 66:23
**PARTNERSHIPS**
  1:10
**parts** 105:21
**part-time** 36:3
**pass** 80:18
**past** 26:13 53:5
**pattern** 51:23 52:3
**patterns** 59:17,19
**pay** 51:13,16
**payment** 6:10,14
  110:14
**payments** 94:20
  112:7,9
**payroll** 18:16
**peer** 31:7,8,11,22
  32:2,15,20,22
  33:1
**peers** 31:19
**people** 10:21 15:5
  17:13,16,21 18:6
  18:9,10,11 29:20
  44:7 53:21,22
  56:13 65:21 101:5
  106:22
**per** 37:1 91:5
**percent** 66:21 98:5
**percentage** 96:12
  96:13
**percentages** 66:25
**perform** 37:24
  106:20
**performance**
  116:17
**performed** 67:20
**performing** 47:6
  66:3
**perhaps** 22:21
  23:17 24:23
**period** 21:11 58:20
  66:14 67:9 77:20
  87:2 92:15,16,17
  92:20 94:21 95:7
  98:22,23 101:8
**person** 26:20 71:16

71:20,25 74:23
  75:1,2,21,22,23
  75:24 108:13
  109:21 120:18,21
**personal** 12:24
  15:11 22:2 30:14
  33:17 54:24 55:4
  56:14 70:18 113:8
  113:10,11,13,19
**personally** 75:23
  113:18
**persons** 52:14
**person's** 108:23
**petered** 11:1,3
**Phil** 5:2
**Philip** 1:4 8:23
  10:12,24 11:17
  12:15,22 13:4,9
  14:9 15:15,23
  18:20 19:3 33:3,7
  33:15 100:17
  101:19 113:12,13
  114:13
**phone** 71:16,19,25
  72:1,1 74:23
  78:16,24
**pick** 92:23
**picked** 125:5
**picking** 49:4
**picture** 25:20,24
**place** 7:4 42:21
  55:11,21 56:21,25
  74:24
**plainly** 40:24,25
**plaintiff** 1:5 2:3
  68:23 69:9,12
**plaintiffs** 67:11
  68:5,18
**plaintiff's** 69:2,10
**planning** 81:14
  109:22
**play** 8:13 24:23
**please** 4:8 62:10,15
  62:19 68:20 90:15
  93:8,22 97:6
**plugged** 28:6
**plus** 15:7 73:9
  102:14
**point** 27:25 40:1
  42:18 93:21 97:4

114:19 116:20
117:24 121:16
**pointing** 74:9
**population** 54:4
**portion** 41:14 42:20
  50:1 80:13,13
**position** 26:13 39:4
  39:7,9 49:6,12,14
  49:16,22 76:8,9
  122:13
**positions** 52:17
  53:5 121:24 122:9
  122:12,16
**positive** 117:13,14
  117:19
**potential** 50:9,12
**PPC** 30:4
**practice** 65:16 66:5
  66:6,19,19,20,24
  67:7,7,10,11
  79:16 80:16 115:6
**Practitioners** 30:3
**predict** 20:7 29:5
**preparation** 9:15
**prepare** 80:13,13
  84:21
**prepared** 67:16
  86:19 87:3
**preparing** 80:1,4
  80:12 86:24 95:21
**present** 29:11 66:22
  67:6 76:16 78:4,5
  78:6,7 98:20
  105:21
**presented** 107:17
**presenting** 89:14
**presently** 94:20
**president** 10:12,15
**pretty** 34:15
**previously** 24:8
**primarily** 66:4,4
**principally** 66:6
**print** 128:10
**prior** 13:8 100:16
  128:7
**private** 50:18
**Prob** 69:8
**probably** 8:16 30:5
  30:12,13 31:4
  32:6,9 45:17

48:11 60:3 64:8
65:13 69:8 81:8
83:5 95:15 122:23
**problem** 98:10
**procedure** 79:21
**procedures** 4:15
**proceedings** 128:9
  128:12
**process** 62:22 97:7
**profession** 30:23
**professional** 42:8,9
  76:7,10
**Professionally** 88:6
**profit** 17:2
**profitability** 10:23
  10:24
**project** 20:25 28:20
  28:24 31:21
**projected** 51:22
  56:16 58:23
**projecting** 54:23
  59:22
**projection** 55:23
**projections** 29:20
  29:22
**promoted** 52:16
  115:10,15,23
**promotion** 51:19
  51:20,24 52:3
  115:9,11
**promotions** 25:4,14
  26:7 51:15 52:6
  52:10 115:7
  116:11,13
**property** 36:11
  38:11 49:12,16,18
  49:21 51:25 52:7
  115:22 116:1
**proportionately**
  16:10
**provide** 83:14,17
  109:17 110:23
  114:7,9 120:19
**provided** 14:13
  27:13 28:1 68:10
  81:10 82:9,13
  112:22 114:13,14
  115:5 118:7,22
  123:7
**providing** 79:7

**proximity** 80:24
**psychiatric** 60:13
**psychiatrist** 109:12
**psychologist**
  109:17
**public** 1:23 18:21
  50:19 63:7 128:3
  128:25
**publication** 30:6
  31:7 32:2,15
**publications** 31:2
**publish** 30:8
**published** 27:6
  29:18,25 30:11,15
  32:5,10,16
**publisher** 30:9
**Publishers** 30:8
**purely** 39:13
  124:16
**purpose** 41:23
  99:19
**pursuant** 1:20
  128:18
**put** 30:23 53:24
  55:4 73:8 77:2
  80:5,7,15 83:9
  86:9 99:1,4,7
  100:14 122:24
**puzzled** 44:7 45:7
  45:22
**p.m** 126:12

**Q**

**qualifications** 64:9
**qualified** 46:1,2,8
  46:11 49:6,7,11
  49:14,15 54:20
  70:3 108:9,23
**qualifies** 49:21
**qualify** 49:18 52:23
  53:7
**quality** 47:2,8,11
  48:5,13,24 49:1
**question** 12:25
  17:19 23:15 27:23
  28:22,23 32:14
  34:8 37:8 42:3
  45:12 48:3,4 52:2
  54:1 59:6,8,14,15
  60:15 72:14 75:17

99:6 104:13 105:1
105:10 106:2,4,5
106:15 108:7
117:12 123:18,20
125:22
**questioned** 81:12
  81:16 120:19
**questioning** 81:20
**questions** 61:1,24
  62:7,7 100:24
  107:24 123:23,25
  126:4
**Quick** 125:22
**quickly** 22:17
**quit** 124:23
**quite** 60:16
**quits** 119:18
**quote** 41:13,13,14
  41:20 49:8,14
  107:5
**quoted** 42:20,24
  107:8
**quote/unquote** 74:5
**quoting** 36:3 43:18

**R**

**Race** 53:12
**ran** 47:10 102:2,13
  120:7
**rate** 26:23 27:5,15
  27:23 98:5,9
**reached** 97:1 116:5
**read** 14:6,13 20:13
  20:13 21:18 32:22
  37:13 40:18,20
  42:12,25 43:22,24
  45:24 61:6 87:25
  88:12,14 91:11
  94:22 95:10
  104:22 117:11
  122:20,21 123:10
  125:3 127:2
**reader** 8:2
**reading** 42:11
  45:24,24 49:20
  94:1 122:21
  128:15
**reads** 119:22
**real** 8:6 36:10
  38:11 44:10 49:12

49:16,18,21 51:25
52:7 115:22 116:1
**Really** 26:11
**Realty** 69:10
**reason** 11:16 41:16
  65:3,6 74:18
  77:21,24 84:16,24
  88:2,9 98:21
  100:11 103:7,7,8
  104:3,7 108:19
  114:2,3 117:3
  120:25 122:23
  123:17
**reasons** 14:7,25
  103:12 117:19
  118:6,9 119:25
  124:14 125:4,6
**recall** 22:5,5,11
  34:23 51:5 52:25
  60:9 61:7,9 62:18
  62:19 68:19 69:21
  75:5 78:14 90:2
  113:22 119:5
**recalling** 89:18
**receive** 44:9 52:20
  60:11 64:23 92:5
  92:8 116:13
**received** 40:5 41:6
  49:10 65:3 112:10
**receiving** 60:9
  93:19 94:25
  112:10,12 116:11
**recent** 9:4
**recently** 26:4 34:8
  114:11
**recess** 46:21 86:3
**recognize** 5:22
**recollection** 51:8
  53:1
**record** 4:8 5:23,25
  6:1 9:4,11,18
  14:17 15:21 28:1
  56:6 73:10 86:5
  110:22 114:4
  126:8
**records** 10:2 20:19
  27:13 34:22 37:12
  75:6 114:6
**reduce** 57:24 95:17
**reduced** 128:10

**reduces** 57:23
**refer** 32:3 53:10
  84:13
**reference** 7:13 35:3
**referenced** 9:12
  47:2 56:7 93:11
  108:11
**referred** 21:13
**referring** 5:24
  14:13 15:21 27:9
  30:7 32:16,21
  35:6 40:23 41:1
  43:8,25 52:24
  58:23 60:20 68:20
  72:20 81:17 96:10
  97:13 111:5
**reflect** 13:5 84:20
**reflected** 19:4
  39:17 97:16
**reflects** 15:21
**regard** 9:12,14 51:6
  63:3,9 64:11 65:9
  67:7,10,22,24
  68:9 69:23 71:17
  72:3,8 73:1,6,12
  73:16,22 74:3,7
  74:14,21 75:11
  77:3 78:20 79:25
  80:4 81:3,9 83:13
  83:19,20 84:2,5
  84:19 85:2 86:7
  86:14 87:24 88:23
  89:1 91:18 93:17
  94:5,13,24 95:6
  95:21 96:5 99:18
  100:7,10,24
  101:18 103:24
  107:7 109:19
  112:13 113:8,19
  114:16,20 115:7
  115:20,21 116:10
  117:6,9,22 118:6
  119:25 120:6,23
  125:22
**regarding** 33:10
  51:18 103:19
**regards** 67:1 68:2
  79:24 92:10
  100:25
**regression** 59:11

**rehab** 37:23 108:13
  108:18,20,23
  109:19,21
**relate** 19:10
**related** 5:15,16
  71:11 74:15 83:21
**release** 93:2,18
  94:3,6 119:8
**relevant** 104:4
  121:3,4
**reliable** 31:1
**relied** 28:5 84:25
**rely** 28:18 42:10
**remained** 116:6
**remains** 24:16 25:7
**remember** 22:15
  30:16 73:9 78:14
  93:25 94:1
**render** 4:23 5:1
  43:17 46:7 55:25
  104:17 109:4,14
**rendered** 6:4 23:25
  24:4 46:15 48:2
  55:8,17,19 57:3
  63:5 108:15
**rendering** 100:2,4
  106:10,13,13
  117:6 119:25
  120:2
**Reneau** 41:13
**rephrase** 32:14
  37:8
**report** 3:6,8 7:11
  9:8,16 10:11
  21:18 35:23 37:3
  37:4 39:20 40:4,6
  40:7,23,24,25,25
  41:1,5,6,6,9,15,17
  41:17,19,24 42:1
  42:4,18,20 43:1
  45:20 57:17 61:18
  72:12,13 73:11
  77:2,5,6 79:4,6,6
  79:11,25,25 80:1
  80:4,12,20 81:5
  82:8,21,23 83:9
  83:10,13,13,16,25
  84:9,11,13,22
  85:1,3,22,24,25
  86:8,15,20,25

87:4,6,9,10,13,16
  87:22 88:10,11,12
  88:18,24 89:1,3,6
  89:7,9,11,20,20
  90:11,11 91:1,4
  91:10,13 92:10
  96:2 97:2 98:12
  99:15 103:10
  107:4,7 110:15,19
  112:18 113:24
  115:1,5 116:12
  118:19 119:3,5
  121:20,22
**reported** 11:8
  123:3
**reports** 6:4 37:13
  39:1 40:17 41:3
  41:12,13 61:13
  67:15 72:17 87:23
  87:25 88:3 90:5
  90:20 104:22
  107:17 110:6,6
  112:21 118:12
**representation**
  67:19
**representative**
  67:15
**representing** 43:20
**represents** 128:11
**request** 11:24 89:23
  91:21 92:3 110:1
  113:20 114:2
**requested** 61:20
  114:9,22
**required** 63:16
  64:3,5,6
**requirements** 53:6
  63:16 115:10
**research** 80:5
**resign** 119:24
**resigns** 119:18
**respect** 23:24 24:3
  24:5 46:15 61:16
  61:16 114:12
**responding** 107:24
**response** 61:1
**rest** 36:21 37:11,17
**restaurant** 22:9,10
  22:12,15 34:25,25
  35:20

**result** 5:5 107:20
  113:18
**retain** 94:17 95:2
**retained** 4:23,25
  5:1 71:13 99:24
  125:23,25
**retake** 110:3
**retaliation** 42:21
**retention** 99:18,19
  128:19
**retire** 116:4
**retired** 116:2
**retirement** 52:16
  52:20,23 53:7,9
  116:7
**return** 11:8,16,22
  22:23 35:2 36:2,9
  36:10 37:5 38:24
  39:23 42:2 86:16
  90:25 91:19,19,20
  91:21 92:1 107:8
  107:12 113:12
  126:7
**returned** 38:21
**returning** 39:3 40:8
**returns** 3:11 7:15
  8:20,25 9:13 10:8
  11:25 12:22 13:3
  13:4 15:22,22
  16:3 33:15,15,17
  34:21 35:14 39:17
  91:23 102:18
  113:19,21
  114:11,12,14,18
  114:18
**revenue** 11:6,25
  12:3,4,15,17,19
  114:6
**review** 31:7,8,11,22
  32:3,15,20 33:1
  34:22 39:20 82:9
  82:14 83:14,17
  86:24 87:9 89:19
  89:24 91:7 93:2
  99:5 106:23 113:4
  126:9
**reviewed** 7:6,9 9:7
  10:7 31:19,23,25
  84:8 86:15,19
  87:12,16 89:10,14

90:10,13,22 93:1
  97:3 99:10,12,12
  113:2,6 114:11
**reviewing** 42:12
  77:23 90:3 100:8
  109:22
**reviews** 32:22
**revoked** 64:16
**right** 6:24 20:16
  22:21 23:8 24:5
  27:19 35:10 46:4
  46:5,9,12,16 51:4
  61:24 64:2 65:16
  68:2 70:23 72:23
  72:25 74:21 82:16
  83:12 86:12
  100:13 103:2
  105:9 120:3
  125:14 126:10
**risk** 44:17
**robert** 1:8 2:12
**Roger** 2:3 3:6,9
**Roscoe** 70:15
**Roy** 49:11
**run** 102:16
**running** 102:3,10
**Ruth** 69:12

---

### S

**S** 2:3 3:6,9 35:4
**Sackbone** 118:13
**salaries** 16:3,13,16
  17:7 96:19
**sales** 11:18 12:9,11
  30:21 69:12
  100:19 102:14
**same** 4:16 14:8
  23:11,19 24:16
  25:3,7,10,13,14
  26:6,13 28:13
  36:2 39:2,16
  60:23 70:15 80:14
  89:5 94:2 107:9
  108:1 116:2,6
  127:4
**sample** 67:15
**Sathiporn** 35:4,8
**saw** 8:4 22:9
**saying** 8:12 12:8,10
  12:13 13:3 14:24

17:6 19:12 20:18
21:8 24:10 32:11
34:12 38:13 45:16
45:16,21,21,23
49:11 55:19 59:6
89:14 101:4
107:25 115:13
118:4 121:9,11
123:16
**says** 9:2 14:7 37:16
37:24 40:11,12
42:21 43:11,19
44:2 45:6,7,9,19
45:22 49:15,20,21
84:2 89:13 95:2
119:13 122:7
**Sbordone** 39:20,22
39:25 40:24 41:22
42:10,12 43:16,17
43:21 46:8 90:21
107:3 118:14,15
**Sbordone's** 40:4,16
41:2,14,18 42:4
42:18,20 43:1
44:22 45:13 46:6
87:12 88:10,11,24
89:1,19 107:4
**scenario** 23:16,21
124:24
**scenarios** 39:12
**schedule** 52:11
**schedules** 81:22
**school** 27:20
**schooling** 24:22
54:5
**scores** 20:1,21
**se** 91:5
**sealed** 128:17
**search** 50:6,8
**searched** 49:24
50:18,22,25 51:11
**searching** 50:15
51:9
**second** 49:3 69:4,8
70:13,17 90:11
105:23
**secretarial** 76:9
**section** 7:18,24,25
15:1 121:25
**sector** 50:18,19

**secure** 118:20
122:8
**security** 36:21,24
37:6,10,17 39:16
43:6 44:6 104:21
106:21,25 107:21
122:13
**see** 7:11 11:15
19:23 20:16 21:9
22:17 25:9 26:10
28:12 54:19 57:19
68:19 71:14 73:8
76:24 78:18 85:20
91:5,19 93:8,21
106:23 112:15
113:4 117:11,11
119:20 122:4,10
**seeing** 93:25
**seemed** 8:22 88:15
**seems** 39:22
**seen** 8:20 27:8 41:6
93:13 109:21
**segment** 24:24
**semantics** 59:5
**sense** 40:22 43:15
44:16 45:10
**sent** 82:22
**sentence** 43:18 49:4
49:7 122:6
**separate** 9:6 74:20
80:14 112:19
126:6
**serious** 40:15
**service** 11:25 18:21
30:4 114:6
**Services** 93:5
**set** 6:11 7:7 58:1
80:22 87:24 93:12
116:11 119:17
121:20 125:8
**sets** 28:3 41:24 61:1
**settled** 43:8 44:20
**settlement** 3:14
93:2,17 94:2,6
111:21 112:14
**seven** 14:3
**several** 77:11,12
**severe** 54:6
**sheets** 14:16 71:9
71:10

**short** 46:18 86:2
**shorthand** 128:9
**show** 12:1,3,23
16:13,13 92:16
93:7 102:2 119:14
**showed** 93:24
**showing** 12:1 17:8
102:19 119:15
**shown** 113:11
**shows** 10:18 12:4
17:7,12 35:17
113:17
**shut** 103:17
**side** 10:20,22 97:12
97:12
**sign** 128:14
**signed** 127:11
128:15
**significance** 10:13
15:3,4 17:9
**signing** 128:15
**similar** 60:16 97:22
**similarly** 34:10
46:11,14
**simply** 101:17
103:16 115:15,23
117:10 121:15
**since** 43:5 44:5,10
44:16 49:24 59:14
66:17,22 67:1
105:2,4 122:5
**single** 6:14
**sit** 80:23 90:2,12
**sits** 80:22
**situation** 54:22
105:22
**situations** 66:11,11
**skill** 18:19,23 19:13
19:14,16,21,23,24
20:5,8,12 21:1
108:4
**skills** 18:24 19:4,9
19:15 21:3 107:23
108:1,8 109:6
**smoker** 54:12,16
**sold** 103:16
**solely** 14:9 118:21
**SOM** 1:4
**some** 8:1,3,20 10:25
15:11,18 22:9

28:11 41:25 47:19
52:11 54:1 56:13
57:23 62:6,7 63:4
65:7,7 67:15 73:3
81:12,16 84:14
98:21 116:18
125:11
**somebody** 54:15
**someone** 23:11,18
24:14,20 25:2
54:6,11 78:4,5
97:3 125:24
**someone's** 23:16
25:13 26:6
**someplace** 37:19
107:13 110:25
**something** 27:18
30:19 36:12,13
45:3,25 62:18,19
79:11 99:1 106:25
112:18,20
**sometime** 77:14,16
112:16
**sometimes** 72:10
84:18
**somewhere** 97:17
**soon** 110:23
**Sophie** 69:19
**Sophronia** 69:18
**sorry** 7:23 28:23
56:6,11 63:15
72:22,24,24 73:19
74:13,14 78:23
98:19 111:16
122:1
**sort** 6:25
**sought** 44:13 45:8
**sound** 29:10 60:16
**sounding** 44:18
**source** 12:5,21 34:3
34:4 53:13 100:10
100:21 118:24
119:1 123:13
**sources** 13:2 27:16
29:13
**speak** 80:7 85:13
**speakerphone**
78:17
**speaking** 43:12,14
**speaks** 43:22

**specialist** 37:23
109:20
**specializes** 76:12
**specific** 5:4 23:15
23:24 29:8,10,14
50:8 53:20 54:15
54:22 61:16,19
77:17 80:21
**specifically** 7:18
18:22 19:3 31:1
54:2 55:15 56:4
60:24 74:17,18
78:20 82:3 91:25
**specifics** 52:25
**speculate** 62:12
**speculating** 32:10
**speculation** 31:3
45:1
**spell** 76:1
**spoke** 72:3,9 73:2
79:10 81:4 82:6
85:3,8,11
**spoken** 71:16
**sporadic** 23:10
**spotty** 23:17
**SS** 128:1
**staff** 15:2,7,7,9,10
15:14 16:10,13
17:3,11,21 66:1,2
75:22,22,24 76:7
101:2,5
**stage** 12:2
**stamped** 40:5
**stand** 87:21
**Standard** 69:12
**standpoint** 21:9
36:6 88:19 101:10
104:19 124:5
**Stanford** 69:20
**start** 14:7,25 15:16
15:17,18 92:20
102:12
**started** 10:25 11:1
18:12 67:1,4 95:7
115:25 124:11
**starting** 92:20
102:14,15
**starts** 24:12 92:15
92:17 95:7
**state** 1:2,23 64:12

64:18,19 68:13
69:9 110:22
113:20 128:1,4,25
**stated** 14:25 42:13
51:4 83:21
**statement** 8:8 14:14
15:3 25:19 34:2
36:8 50:22 91:24
**statements** 51:6
103:10
**states** 1:1 20:14
64:21 94:16 125:4
**stating** 37:12
100:15 101:4
102:4
**statistics** 53:10
55:14 56:8
**steady** 25:3,10,14
**step** 115:9,9,11,12
115:18
**still** 105:10
**stop** 20:3 62:10
**stopped** 98:22
**stores** 21:15
**straight** 83:3,7
**strange** 59:4
**stream** 24:6 26:9,12
112:6
**Street** 1:18 2:4,9,14
2:14
**strike** 67:23 71:4
80:11 87:15 88:25
91:8 95:11 105:3
114:16 120:5
**studies** 24:25 27:1
29:19,23 40:19
54:25 61:19
**study** 52:14,18 56:2
57:16
**stuff** 61:6 72:19
89:13,15
**subject** 23:10 27:11
31:7 114:18
**subjected** 31:22
**submit** 5:12
**submitted** 99:15
**subscribe** 30:4
**subsequent** 6:8
37:3
**subsequently** 105:7

112:20
**substantially** 112:9
**success** 8:19 16:20
18:21 19:5 50:1
50:23 51:1,11
**successful** 33:3,7
33:12,20 48:20
101:6,9,11 102:22
**successfully** 18:6
18:10
**suffering** 40:14
**sufficient** 25:19
**suggestions** 107:3
**suicide** 55:10,21,21
56:20,24 60:7,22
**Suite** 1:18 2:9,14
**sum** 6:14 112:10,12
**Sumida** 1:17 2:8
**summary** 13:12
**Superimpose** 17:23
**supervision** 128:10
**Supplemental** 3:8
**support** 13:2 66:24
**supported** 12:20
**supposed** 67:19,21
84:7 98:7
**sure** 9:17 12:5
13:17 27:1 42:19
46:20 82:3,18
86:6 90:20 93:6,9
96:23 97:25
100:12 101:12
115:4 118:3
119:13,15 124:7
**suspect** 43:7 44:18
45:22
**suspects** 43:19
45:10
**suspended** 64:16
**Swiderski** 128:3,24
**sworn** 4:4 128:8
**sync** 84:17,18
**system** 31:3 51:24

— T —

**T** 1:7 2:11 3:7,10
3:12 4:9 67:1 76:2
**table** 99:7
**take** 4:10 5:18
19:12,14 20:14,17

25:2 29:20 35:7
39:11 40:16 41:2
46:18 47:23 48:8
48:14,22 53:18
54:23 55:1,3,10
55:14,20 56:1,3
57:4 61:10,14
64:3,5 72:4,5,8,14
73:3,8 75:14,17
76:21 78:1 79:2
86:2 94:14 96:23
102:25 103:1
117:10,12,14,15
**taken** 1:16 4:11 7:4
41:4 46:21 61:17
61:21 64:8 86:3
128:9
**taking** 25:13 61:4
**talk** 26:19 53:9
63:3 72:5 80:23
81:2 88:10
**talked** 15:13 26:20
50:7 77:25 80:6
82:2 90:14
**talking** 4:16 22:5
23:16 28:19 31:9
31:12 56:7 59:10
72:21,23 82:4
85:24
**talks** 43:18
**taught** 27:20
**tax** 3:11,13 7:14,15
8:20,25 9:13 10:7
11:8 12:22 13:3,4
15:22,22 16:2
33:15,15 35:2,14
37:4 39:17 42:2
83:21 86:16 90:25
91:19,19,20,21,23
91:25 102:18
110:13 111:20
112:7,8,8,13
113:12,19,19,21
114:5,12,14
**taxes** 5:16 6:8,9,13
9:22 114:12
**technical** 10:20
41:25
**telephone** 75:2,4
78:12 79:2 128:14

**tell** 4:8,22 7:6 13:12
16:4,17 19:25
21:17 30:2,20
33:24 34:7,10
41:7 45:5 51:3
57:2 62:10,15,19
68:20 82:25 83:1
83:6 90:19 97:6
101:7 112:4
120:12,21
**term** 59:4,14 119:3
**terminated** 103:14
123:4
**terminates** 119:18
**termination** 23:6
59:8 124:15
**terms** 10:19 11:5
19:8,11 20:20
24:1,12 28:24
33:4,8,13 34:1,8
34:10 40:7 44:21
50:8 55:5 61:20
63:6 66:19,25
68:17 70:2 76:5
80:3 82:4 85:14
89:7 90:10 92:15
92:20 96:9,20
97:16 98:11
100:20 101:15
102:3,7 103:19
111:23 112:3
119:7,10,23 120:5
120:22 122:18
**test** 20:1,21
**tested** 26:23 28:8,9
29:2,6
**testified** 4:5 14:14
29:17 69:24 91:16
117:5
**testify** 69:16 109:9
109:12
**testifying** 69:24
107:17
**testimony** 4:19 18:8
18:8 35:19 67:16
68:11,15 73:6
100:7 110:10
117:22 127:5
128:7
**testing** 28:10

**tests** 28:14 29:8,8
29:15
**Thai** 34:25
**Thank** 10:6 56:10
70:24 75:9,12
87:7 98:11 111:9
111:11,18 123:23
123:24 125:19
126:4
**Thanks** 86:13
**their** 30:20,21
32:12 52:16,16,17
56:14 116:6
**themselves** 55:1
124:6
**thing** 6:7 14:6
42:24 57:15 61:14
69:15 70:15 94:2
98:20
**things** 5:6,7,8,17
8:2 10:20 21:10
22:7 24:12,23,25
26:3 28:11 48:11
55:1,15 56:3
59:11 70:12 72:5
73:9 74:20 79:8
89:17 100:13
107:4 108:11
121:21 123:10
124:15
**think** 9:3,6 17:12
18:7,8,10,17 19:4
21:19 22:9 25:19
37:17 39:22,25
43:10 50:4 61:23
63:19 67:13 68:25
69:21,21 70:7,14
74:4,6 75:22
77:13 78:9 81:15
87:11 88:4,8,9,10
91:17 92:6 93:25
94:1 98:22 100:12
102:17 104:4
106:13 108:23
109:2 110:17
111:3 121:19
**thinking** 101:15
**thinks** 39:22
**third** 49:23 120:8
122:2,3

**thirty** 4:14
**Thomas** 1:15 3:7
  3:10,12 4:2,9 67:1
  127:1 128:6
**Thornton** 66:23
**though** 36:25 60:23
  84:19 105:1
  117:22
**thought** 18:14
**thousands** 30:12,12
  30:17,17,24
**three** 64:25 65:4
  77:13,18 122:2
**threw** 73:21,25
**through** 10:8 18:25
  20:22 62:22 68:3
  68:7,22 95:5
  127:2 128:13
**throughout** 116:5
**throw** 73:15
**time** 3:13 4:16
  15:15 21:11 44:12
  45:8 66:14,22
  67:6 71:9,10
  76:20 77:17 87:2
  87:3 92:15,16,17
  101:9,18 103:3
  105:12 111:21
  112:7,9,10 113:25
  114:19 115:15,23
  116:22 117:24
  125:22
**times** 4:13,14 29:17
  30:10,10,12,14,17
  31:4,4 62:23
  71:19,19,23,24,25
  72:3 74:22 75:1
  76:19 77:8 81:4,6
  81:8 114:9,15
  119:3 124:3
  125:25
**timetable** 52:11
**timing** 40:23
**title** 76:5
**today** 4:19 28:4
  63:1,5 70:25 71:6
  71:8 72:11 107:18
  110:5,7,12 112:22
  125:17
**together** 33:16

53:24 56:23,24
80:15 99:2,4,7
**told** 45:23 48:16
  49:2 50:25 51:3
  81:10 123:21
**Tom** 2:13 9:6 16:24
**Tony** 9:5 18:13
  27:25 114:14
**Tony's** 7:1
**top** 51:14
**Topa** 2:13
**total** 25:20,23
  65:21 71:23
**totally** 84:17
**toward** 66:20
**Tower** 2:4,14
**training** 10:21
  24:20
**transcribe** 72:12,17
**transcribed** 73:23
**transcript** 126:10
  127:4 128:12
**transpires** 29:22
**Transportation**
  1:18 2:8
**trend** 57:9 58:7
  59:1
**trends** 59:9,10,10
  59:12,14,16
**trial** 1:6 68:11,15
**true** 36:22 72:22
  127:4
**try** 84:10,17
**trying** 20:7 28:19
  28:24 59:15 60:19
  100:14
**Tsuchiyama** 1:17
  2:8
**Tsugawa** 2:3
**turn** 61:23 81:2
  110:2
**turned** 116:21
**turning** 35:23 47:1
**turns** 80:23
**Twenty** 4:14
**twice** 74:25
**two** 5:18 6:11 13:18
  28:3 58:10 64:6
  64:25 65:4,24,25
  69:7 71:1 80:14

82:20 90:5,20
97:14 105:21
111:7 122:2
**two-hundred-so...**
  17:8
**type** 29:23 37:25,25
  39:14 64:3 79:10
  100:20 106:11
  107:13 108:13
  113:23 120:8
  122:8
**typewritten** 127:2
**typical** 53:13
**typically** 53:5
**typing** 79:8

—————————
**U**
**Ueno** 1:15 3:7,10
  3:12 4:2,9,10 5:23
  6:3 9:12 14:12
  16:23 23:1 31:10
  40:3 43:22,24
  46:25 58:12 62:3
  67:1 72:20 86:7
  93:10 114:11
  124:3 127:1 128:6
**UH** 63:21
**Uh-huh** 28:25
  98:13 105:17,20
**ultimate** 8:8,13,14
  10:13 19:11,22
  23:9 26:17,25
  36:5 37:20 38:4,6
  38:12,20,25 47:4
**ultimately** 39:3
**unable** 34:10 46:14
  118:20
**unclear** 40:22
**under** 4:19 8:5
  10:11 11:16 30:3
  47:2 49:3,23
  51:13 63:1 128:10
**undergraduate**
  63:20,23
**underlying** 40:17
  45:20
**understand** 17:19
  48:3 59:15 62:9
  62:13,25 81:14,21
  90:9 97:25 105:9

110:4 115:12
124:7
**understanding**
  4:18 8:2,3 21:6,7
  31:10 32:24 44:13
  45:8 49:13,17
  83:4 115:4,8,18
  115:21
**undisputed** 17:23
**UNIDENTIFIED**
  7:20,22
**union** 81:18,19,21
  82:2,4,5
**UNITED** 1:1
**University** 63:11,17
**unreliable** 58:2
**unsigned** 128:17
**until** 12:25 59:7
  66:22 67:6 92:17
  116:20,20,22
**update** 96:5
**updated** 86:8,15
**updating** 42:1 96:3
**use** 21:2 27:5 28:15
  28:17 49:7 59:13
  81:11,14 101:17
  111:8 115:3
  122:19
**used** 9:15 26:16,18
  27:6,7,17 28:15
  29:16 30:5,5,19
  30:25 31:6 37:3,4
  49:18 50:4 53:13
  55:22 57:8,20
  60:14 81:13,22
  97:9 107:23
  114:24 119:3
  121:19
**using** 28:7 29:12,17
  30:11 31:3,20,21
  56:12 57:17 58:15
  59:18 108:5 119:7
  119:23
**usual** 36:2 107:9
**U-E-N-O** 4:9

—————————
**V**
**v** 68:25 69:9,12,14
  70:11,15
**vacancies** 52:12

**vacated** 52:17
**vague** 23:24 47:25
  58:9 87:1 89:12
**Valerie** 1:22 128:3
  128:24
**value** 49:15 98:20
  117:10,14,16
**valuing** 29:11
**various** 21:10 24:12
  24:25 26:21 53:22
  60:6,19 61:4
  96:23 124:15
**versa** 108:1
**version** 83:9
**versus** 23:11,18
  42:10 53:5 108:20
  112:10
**very** 8:22 11:1
  21:18,23 23:18
  47:20,21 68:15
  111:9
**via** 84:12
**vice** 108:1
**voc** 37:23 108:12
  108:18,20,23
  109:19,21
**volume** 11:4,5
**voluntarily** 94:18
  119:11,17 124:23
**von** 21:18 87:1
  89:5,20 90:21
**voodoo's** 30:24
**vs** 1:6

—————————
**W**
**wage** 39:16
**wages** 5:13,15,16
  16:3,14,16,21,21
  17:7,18,24 38:3
  92:11,13 96:13,18
**Wait** 6:18
**waived** 128:16
**walls** 81:1
**want** 9:8,20,22 10:1
  22:17 40:2 45:25
  70:8 90:1 97:25
  104:15 105:5,10
  111:1,6,7 115:3
  115:14 121:11
  126:9

| | | | | |
|---|---|---|---|---|
| **wanted** 105:12,15 | 116:20,25 117:11 | 35:18,20,22 69:17 | 52:22 53:11,11,14 | 9:13,22 10:8,8 |
| **wanting** 89:15 | 120:21 121:19 | 69:18,19 120:8 | 53:16,21 54:17,23 | 12:14,18,19,21 |
| **wasn't** 41:4 42:23 | 122:20 123:17 | **wife's** 12:24 34:16 | 55:5,12 56:16 | 13:18 14:3 17:4 |
| 88:5,13 104:24 | 124:5,9,17 125:2 | **wind** 102:23 | 57:1 60:12,18 | 23:11,12,12,19 |
| 106:10 | **went** 12:17,19 17:4 | **winding** 102:20 | 61:3,20 64:12 | 24:22 25:3,15 |
| **way** 10:9 30:23 | 17:7,18,24 38:14 | **wind-down** 101:12 | 66:3,10,17 67:20 | 26:7 30:18,18,18 |
| 38:2 58:22 80:22 | 63:11 | 101:13,16,17 | 76:13 80:16,17 | 30:24 34:5,6,9 |
| 85:13 94:5 95:21 | **were** 4:25 6:22 8:25 | **witness** 4:3 6:2 7:14 | 98:23,23 104:6,20 | 44:11 47:2,11,19 |
| 98:14,21 99:4 | 9:13 15:10 28:3 | 9:17,25 10:5 | 109:5,20,23 | 47:21,22 48:4,5 |
| 101:1,20,23 | 38:10,24 40:19 | 14:15 16:2,8,25 | **worked** 13:10,13 | 48:18,24 53:16 |
| 102:13 108:11 | 42:15 46:23 57:17 | 18:15 24:7 35:17 | 13:15 14:2 23:3,5 | 54:5,7,13,17,23 |
| 109:22 113:1 | 57:18 59:19 61:17 | 43:20 45:2 46:19 | 24:7 44:16 | 55:12,22 56:22,25 |
| 118:1 128:21 | 61:19,21 65:10 | 56:9 57:15 75:13 | **workers** 94:17 95:3 | 58:10 64:6,25 |
| **ways** 78:18 | 68:4,5,10,17 | 86:6 89:24 93:13 | **working** 22:25 24:8 | 65:4 67:17 116:16 |
| **Wednesday** 1:20 | 69:24 70:3 71:13 | 111:6,10,14,17 | 36:21,24 37:6 | **yesterday** 8:21 |
| 128:5 | 71:24,25 76:15 | 123:24 126:11 | 43:6 44:5 57:19 | |
| **week** 36:22,25 37:1 | 77:23 78:15 79:7 | 128:6,8,13,16,16 | 65:18 92:25 96:24 | **Z** |
| 57:18 82:19 | 79:8 81:10,19,22 | **WOMAN** 7:20,22 | 107:21 113:9 | **zero** 16:21 17:4,18 |
| **weight** 118:1 | 82:16 92:3,7 | **Wong** 2:7 3:2 4:7 | **workplace** 36:3 | 17:25 |
| **well** 5:5,7 7:9 8:1 | 97:11 99:24 | 5:23 6:1,3,19,24 | 107:9 | |
| 8:10,14,22 9:14 | 100:24 101:8,8 | 7:2,17,24 9:22 | **works** 51:24 | **$** |
| 10:18,25 11:1 | 103:4,9,20 104:6 | 10:2,7 14:18 16:1 | **wouldn't** 23:5 | **$130,000** 12:2 |
| 12:8,22 13:13 | 105:14 110:10 | 16:7,9 17:3 18:12 | 55:24 | 34:13 |
| 14:24,24 15:4,4 | 111:23 112:1 | 18:19 24:1,5,14 | **writing** 91:9 | **$249,000** 11:11 |
| 16:2,16 17:20 | 114:11,13 118:1 | 28:7 31:10 35:16 | **written** 43:17 73:1 | **$400,000** 102:14 |
| 18:18,23 19:3,17 | 118:10 120:9 | 35:19 40:3 41:2 | **wrong** 7:3 20:16 | **$429,000** 11:9 |
| 20:13 21:5 22:8 | 124:10,11 125:3 | 42:25 43:12,24 | 46:4,5,9,12,16 | **$6,000** 17:1 |
| 23:15 24:7,16,22 | 127:3 128:9,10,16 | 45:12 46:20,24,25 | 97:3,9 98:6 | **$7,800** 17:2 |
| 26:2 27:4,17 28:9 | **we'll** 26:2,3 111:13 | 48:3 56:12 57:21 | **wrongdoing** 5:6 | **$71,000** 11:13 |
| 28:19 29:4 30:16 | 111:20 | 58:12 61:23 | 123:3 | **$8,000** 17:1 |
| 30:22 32:6,9,11 | **we're** 4:10 5:23 6:1 | 114:14 124:2 | **wrongful** 70:18 | **$989,057** 92:12 |
| 33:10,21 35:2 | 8:12 28:19 41:25 | 125:19 126:5 | **wrote** 77:5 91:3 | |
| 36:6,8,23 37:13 | 41:25 42:1 46:24 | **word** 49:7 59:16 | **W-2** 22:19,19 | **#** |
| 37:21 38:5,7 39:6 | 63:15 64:5,5 98:7 | 101:17 114:24 | **W-2s** 22:14 37:15 | **#353** 128:24 |
| 40:9 41:4,16 | 100:4 111:5 120:2 | 115:3 119:7,23 | | |
| 42:11 43:24 44:24 | **we've** 15:23 19:17 | 122:19 | **X** | **1** |
| 45:16 47:5 49:1,9 | 19:17 22:8 29:17 | **words** 78:16 80:24 | **X** 3:1 | **1** 93:11 94:14 95:10 |
| 52:1 56:13,13 | 40:20 42:13,14 | 84:13 96:23 97:19 | | 95:12 119:16 |
| 57:13,23 58:19 | 43:25 90:14 91:15 | 100:14 115:14 | **Y** | 127:2 |
| 59:3,16 61:12 | 126:5 | 117:18 | **yeah** 5:15 9:24 25:7 | **1-10** 1:9,10,11,11 |
| 62:7 65:7 67:23 | **whatsoever** 20:9 | **work** 8:18 10:21 | 35:17 65:2 68:22 | **10/02/2006** 1:6 |
| 75:2 79:5 81:24 | **while** 5:23 44:6 | 18:24 24:23 25:10 | 77:15,20 81:1 | **10:15** 46:21 |
| 86:23 87:6,25 | **whistleblower** | 27:8 28:16 31:14 | 100:16 104:12 | **10:24** 46:22 |
| 88:12 89:17 90:2 | 123:1,5 125:24 | 36:20 37:10,17,18 | 110:24 121:9 | **100** 35:7,9 |
| 90:16 91:11 | 126:1 | 37:19,25 38:1,3 | 123:2 | **11.6** 98:8 |
| 101:22 102:2,2,3 | **whistleblowers** | 38:10,21,24 39:16 | **year** 33:3,7,12,20 | **11:25** 86:3 |
| 102:5,9,12,17 | 122:21 | 39:23 40:8 43:7 | 34:1,5,7,10,15 | **11:29** 86:4 |
| 104:4 105:15 | **whole** 7:11 40:9 | 44:8,9,13,15,19 | 52:5 63:14,18 | **1100** 2:4 |
| 108:12 109:2 | **widely** 30:5,19 | 44:22 45:7,9,10 | 64:8 91:22 114:8 | **112** 3:14 |
| 112:5 113:17 | **wife** 12:21 34:18 | 45:14,17 47:9 | **years** 8:6,17,18,25 | **12** 15:2,6,6,7,9,10 |

15:14,17,17,17,18
17:4,4,10,20 18:6
18:9,11 57:18
101:5
**12:33** 126:12
**124** 3:2
**125** 3:3
**126** 127:2
**15** 3:6 5:20 77:5
83:10 87:8 89:11
110:5
**15th** 6:12,20 35:24
41:5 57:16 58:1
79:24 80:12,20
81:4 82:8,19
87:19
**16** 128:25
**16.3** 53:16 54:7,13
54:17,23 55:12,22
56:21,25
**17.9** 98:5,9,11
**19** 11:15
**19,000** 12:3,4,6,10
**1967** 63:20
**1969** 63:19
**1970** 65:13
**1982** 66:22,23
**1990** 67:4,6
**1992** 66:18
**1993** 9:2,22 10:8
11:6 12:14 16:3
16:21,25 17:4,18
17:25 33:11
**1994** 11:10,11 16:4
17:1
**1995** 11:12,13 12:9
16:12,13,18,21
17:1,5,8,18,25
18:3
**1996** 11:14,15,16
12:3,10,14,25
100:16,19
**1997** 9:23 10:9
11:21,22
**1998** 11:24 34:13
34:19
**1999** 49:6,11

────────── 2 ──────────
**2** 49:3 86:9 92:16

**95:10** 121:22
**2nd** 40:5
**20** 25:3,15 26:6
62:22 127:12
**2000** 33:11
**2001** 34:25
**2002** 65:1
**2003** 50:4 65:1
92:21 94:19 95:8
**2004** 9:2,23 10:8
33:11 57:5,10,25
65:1 93:20 94:21
95:1,4,5 119:20
**2005** 3:6 5:20 6:12
7:15 37:3,4 39:17
40:6 41:5,17,24
42:2 57:5,8,10,16
57:19 58:1,1
71:14 77:5 79:24
80:12,20 81:5
82:8 83:10,25
86:16 87:8,19
89:11 90:11,22,25
91:18,19,21 95:11
98:12 99:15 110:5
**2006** 1:20 3:9 5:22
6:13 41:9,18,25
77:5,14,16,22
83:13,16 86:8,20
86:25 87:9,10,20
87:24 88:20 89:11
90:12,22 91:2,4,9
92:10 96:2 110:6
112:16,18 128:5
128:25
**202,000** 16:4,21
17:18,25
**21** 3:7,9 77:5 83:13
83:16 86:19,25
87:9,10,19,24
89:11 91:4,9
92:10 96:2 110:6
112:18
**21st** 5:22 6:12,20
37:4 41:9 88:20
**23rd** 2:4
**25** 8:5 44:11 47:2
47:11,19,20,22
48:4,5,18,24
**25th** 91:2

**26** 1:20 128:5
**28** 92:21 95:8
**28th** 49:11 50:4

────────── 3 ──────────
**3** 51:14 52:19 94:14
97:14,20
**30** 25:3,15 26:6
62:23
**30th** 94:19
**30(f)(1)** 128:18
**31** 93:19 94:21 95:1
95:4 119:20
**31st** 95:5
**353** 1:22

────────── 4 ──────────
**4** 3:2,10 53:9
**411** 1:18 2:9
**46** 3:11,12
**47** 44:1,1

────────── 5 ──────────
**5** 94:16
**5/4/2003** 98:22
**500** 2:14

────────── 6 ──────────
**6** 3:7,10 119:15
**6/13/2019** 98:23
**60** 64:8
**62** 3:3

────────── 7 ──────────
**71,000** 12:6,9
**735** 1:18 2:9
**745** 2:14

────────── 8 ──────────
**8,000** 17:1
**80** 64:6
**82** 116:23

────────── 9 ──────────
**9:05** 1:19 128:5
**90** 35:13
**95** 3:6 6:19,20,22
7:7,13,17 12:6
35:23 47:1 66:21
67:14 79:24 82:8
83:19,24 94:8

97:11,22 98:17
110:5 121:23
**96** 3:8 6:19,21,22
7:8 12:6 74:10,13
83:12,19 86:7
94:10 95:6,11,13
95:22 97:11,17,22
98:17 110:5
**96,000** 16:4
**96813** 1:19 2:5,9,15
**97** 3:11 9:3,23
15:25 16:1 35:15
35:16 46:22 71:1
74:12,13 90:8
111:13
**98** 3:12 9:25 10:3
11:23 35:7 46:23
71:1 74:13 90:8
**989,057** 92:14
**99** 3:13 111:17,20
112:24