1  the thought process or there was some thought with regard
2  to moving to the Big Island?
3  A  Apparently I must have told somebody because, in a
4  meeting, it was relayed to me that Gary Kurokawa was aware
5  that I might want to move to the Big Island and that he
6  could arrange that somehow.  In fact, it was Waylen Toma
7  of HGEA who told me that.
8  Q  When did Mr. Toma tell you that?
9  A  It was after a-- immediately after, I believe it was,
10  a November 22nd meeting between Waylen Toma, Kurokawa, Ann
11  Gima and myself.
12  Q  Was Mr. Toma your union representative?
13  A  Yes.
14  Q  Changing the subject again, Mr. English.  Before
15  coming here for today's deposition, I know that you had
16  prepared approximately 66 pages of a document that your
17  counsel was kind enough to provide to us which indicates
18  date, event, documented evidence, PE document number,
19  which means Phil English document number, and C document
20  number, which I obviously assume to mean City & County
21  document number.
22  First of all, is that correct, that you had provided
23  or prepared this 66-page document?
24  A  Yes. It's kind of a rough draft of all the documents
25  that we have, I guess, or that are a part of the group of
Page 77

1  documents that we have.
2  Q  And so what you did or have been doing prior to
3  today's deposition is going through all of your documents
4  as well as all the documents that the City & County had
5  provided to you, is that correct?
6  A  Yes.
7  Q  And in terms of the draft that you have provided, you
8  attempted to put that document in chronological order,
9  correct?
10  A  That was the effort, yes.
11  Q  And with regard to the portion of the document where
12  it indicates events, if there is something that you wrote
13  down with regard to something you recalled or you believed
14  that had happened, that is based on your personal
15  knowledge, correct?
16  A  I'm not sure.  You are going to have show me a
17  specific incident.  I did this at 2:00 o'clock in the
18  morning sometimes.  So I'm not really-- you would have to
19  show me something specific.
20  Q  Fair enough.  With regard to any statements as far as
21  any events where you indicated that you said something,
22  someone else said something, you would, of course, have
23  been truthful in anything that you put down, is that
24  correct?
25  A  My effort was to put down exactly to the best that I
Page 78

1  could figure out what everything was about.  Obviously I'm
2  not putting in the entire documents.  But I'm trying to
3  put in the main points of the documents that were there.
4  And that is for our benefit, as well.  I want to put in
5  exactly what I can figure out what it means so that we can
6  figure out everything, how it all came about.
7  MR. MOSELEY:  I would like to say again, this is
8  a draft of the effort that started in April,
9  essentially, with the objective eventually of providing it
10  to supplement Answers to Interrogatories that Mr. Wong had
11  asked, which were very comprehensive and very difficult to
12  answer.  Like name every event that you contend, tadah,
13  tadah, tadah.  That was the objective and still is the
14  objective.
15  What I have provided to you is not a finished product
16  and may or may not be reliable in terms of any particular
17  details.  But it was undertaken for that purpose and it
18  isn't finished.
19  MR. WONG:  Actually I don't think I propounded
20  any interrogatories to Mr. English.
21  MR. MOSELEY:  Maybe they weren't yours.  I'm
22  sorry.
23  (Exhibit 2 marked for identification.)
24  Q  (By Mr. Lorusso)  With regard to the 66-page
25  document, which we have marked as Exhibit 2 to today's
Page 79

1  deposition, you have indicated that it's a rough draft,
2  correct?
3  A  Yes.
4  Q  Does that mean that you are continuing to work on
5  this particular document, Exhibit 2?
6  A  Surely.  I mean, we have gone through and discovered
7  where there are half sentences and we don't know why that
8  happened, just in terms of computer glitch or we don't
9  know.  So we definitely want to make it as complete as
10  possible.
11  Q  When you say we, who are you referring to?
12  A  We, meaning myself and Roger's law firm.  His
13  secretaries are the ones putting it in the computer and
14  printing it out and lining it up.  So that is what I mean.
15  Q  In terms of substance, did anyone assist you in
16  preparing this document?
17  A  No.
18  Q  In terms of how Exhibit 2 came about, can you please
19  explain to me, is it something that you have typewritten,
20  you have put into a computer, you have dictated, you have
21  handwrote and someone else then typed the product?  How
22  was it formed?
23  A  Well, we had boxes of documents, and of course they
24  are all out of order.  In terms of chronologically, they
25  are all out of order.  And I think it was back in April.
Page 80

aecaa13b-7ed2-48c0-870c-4b729e4b39d0

1  In April, we decided that we wanted to put these things in
2  chronological order.  So I just started putting them by
3  month and then sorting them down.
4      Once we got them in chronological order, then I took
5  a copy of it and sat down with my laptop and went through
6  every page and typed in the event, the date.  You see it
7  there.
8  Q   With regard to the information that is contained in
9  Exhibit No. 2 as far as the event, was there any
10 information that, after you typed it into your laptop,
11 that was edited or modified by anyone?
12 A   There is only my correspondence with my attorney,
13 that would be the only other thing.  My personal notes
14 that I wanted to communicate to Roger, so I had a column
15 for that.
16 Q   In addition to Exhibit 2, what counsel was also kind
17 enough to do was to provide documents 1 through 813,
18 which, as I understand, it would correspond to the
19 particular reference that is in the 66-page document.  Is
20 that your understanding that?
21 A   That is the hope.  That's the desire.
22     MR. LORUSSO:  Let's take a very short break.
23     (Recess)
24     MR. LORUSSO:  By agreement of the parties, at
25 this point, we are stopping for the day.  By our previous

Page 81

---

1  agreement, we will continue on Tuesday, October 4th
2  immediately after our 9:00 o'clock status conference with
3  Magistrate Chang.
4      (At 3:30 p.m., the deposition adjourned)

Page 82

---

1      I, PHILIP ENGLISH, do hereby certify that I have read
2  the foregoing typewritten pages 1 through 82, inclusive,
3  and corrections, if any, were noted by me; and that same
4  is now a true and correct transcript of my testimony.

6      Dated

13 Signed before me this
14 day of        , 2005.

Page 83

---

1  STATE OF HAWAII        )
                          )
2      I, DONNA KOHLS, C.S.R., a Notary Public in and for
3  the State of Hawaii, do hereby certify:
4      That on September 30, 2005, at 1:13 p.m., appeared
5  before me PHILIP ENGLISH, the witness whose testimony is
6  contained herein, that prior to being examined, the
7  witness was by me duly sworn; that the proceedings were
8  taken in computerized machine shorthand by me and were
9  reduced to print; that the foregoing represents to the
10 best of my ability, a correct transcript of the
11 proceedings had in the foregoing matter;
12     That the witness, if applicable, was notified through
13 counsel, by mail or by telephone to appear and sign; that
14 if the transcript is not signed, either the reading and
15 signing were waived by the witness and all parties, or the
16 witness failed to appear and the original is therefore
17 kept on file without signature pursuant to Court Rules.
18     I further certify that I am not counsel for any of
19 the parties hereto, nor in any way interested in the
20 outcome of the cause named in the caption.
21     Dated:
22
23
       Donna Kohls, C.S.R., No. 146
24     Notary Public, State of Hawaii
       My commission expires: 7-21-2010

Page 84

21 (Pages 81 to 84)

aecaa13b-7ed2-48c0-870c-4b729e4b39d0

1  STATE OF HAWAII            )
                              )
2      I, DONNA KOHLS, C.S.R., a Notary Public in and for

3  the State of Hawaii, do hereby certify:

4      That on September 30, 2005, at 1:13 p.m., appeared

5  before me PHILIP ENGLISH, the witness whose testimony is

6  contained herein, that prior to being examined, the

7  witness was by me duly sworn; that the proceedings were

8  taken in computerized machine shorthand by me and were

9  reduced to print; that the foregoing represents to the

10 best of my ability, a correct transcript of the

11 proceedings had in the foregoing matter;

12     That the witness, if applicable, was notified through

13 counsel, by mail or by telephone to appear and sign; that

14 if the transcript is not signed, either the reading and

15 signing were waived by the witness and all parties, or the

16 witness failed to appear and the original is therefore

17 kept on file without signature pursuant to Court Rules.

18     I further certify that I am not counsel for any of

19 the parties hereto, nor in any way interested in the

20 outcome of the cause named in the caption.

21 Dated:_____**OCT 1 0 2005**_____

22

23 _____
   Donna Kohls, C.S.R., No. 146
24 Notary Public, State of Hawaii
   My commission expires: 7-21-2010

25

**A**

abilities 38:17
ability 19:20 50:1,3
  50:4,11,14,24
  51:3,7 84:10
able 10:19 59:19
about 9:2 11:2,3,4
  11:14 15:19 23:9
  23:23 25:4 31:1
  33:23 35:2 38:6
  38:14 41:17,18
  43:1,3,4,5,13
  57:15 58:13 60:12
  68:23,25 73:22
  75:2,7,23 76:16
  79:1,6 80:18
absolutely 51:5
  59:4
acceptable 7:9,13
  67:25
according 65:23
acronym 19:1
across 32:25
activities 33:14
activity 33:16,18
  34:1
actual 6:17
actually 11:3,13
  14:13,21,21 15:2
  22:10 23:19 24:10
  25:4 31:14,23
  34:23 35:6 36:9
  36:18 37:1 46:22
  49:2 51:19 59:25
  60:9 66:20 68:23
  69:17 75:19 79:19
acupuncturist
  66:12
add 41:12
addition 81:16
address 23:13,14
  23:18,18 26:5
adjourned 82:4
ads 41:17
advice 61:22 64:13
  65:6 69:14
advised 42:22 43:3
Affairs 46:3
affect 50:1,1,3,3,11
  50:14,23 51:3

53:6
affected 49:18 51:8
  53:9
affiliated 73:13
after 12:23 13:9
  17:2 18:11 20:24
  21:2 22:5,20 30:2
  36:24 37:5,16,24
  38:12 41:1 46:17
  46:19,21 50:25
  59:25 72:24 73:23
  74:19 75:12 77:9
  77:9 81:10 82:2
again 5:16 16:5
  22:5 31:6 33:14
  35:15,22 36:21
  37:19 40:5 41:4
  47:8 52:13 53:4
  59:19 61:21 64:25
  77:14 79:7
against 61:5
agent 60:21
ago 27:9 57:22
agree 63:25 64:11
agreed 28:1 31:15
  64:11 65:15
agreement 3:6
  26:25 61:13,20
  62:3,15 63:16,21
  64:6 65:1,3,24
  81:24 82:1
agreements 63:9
al 1:8
Ala 71:24
Alakea 2:2,3
allow 8:5 32:24
almost 32:1 58:22
already 19:16
  20:22 25:14 75:7
Although 27:25
always 39:16
amount 15:25
analysis 57:17
Angeles 13:3,14
  14:5 15:7,18,21
  20:1,6,10 26:9
Ann 1:8,17 2:11 4:5
  72:25 77:10
another 20:9 33:8
  33:16 70:8

answer 5:19 6:18
  6:25 7:6,16 8:8,9
  8:19 56:24 58:7
  58:19 59:1,20
  69:12 79:12
answers 5:2,6,9
  79:10
ANTHONY 2:6
anticipate 7:1
anxious 31:13
anyone 11:16 12:5
  24:8 30:23 48:1
  56:19 66:12 69:14
  76:18,24 80:15
  81:11
anything 6:2 21:5
  24:13 45:7 49:25
  58:24 76:15 78:23
Anyway 70:8
apart 51:17
apparently 69:18
  77:3
appeal 9:1,9
appear 84:13,16
APPEARANCES
  2:1
appeared 84:4
appears 62:25 63:5
applicable 84:12
application 41:20
  41:21 44:2,5 72:8
  72:9
applied 38:18 39:8
  41:22 42:3,18
  44:24 47:10,19
  48:5 51:2 58:6
  72:6 73:6,9
apply 54:24
applying 41:5,19
  44:7
appraisal 17:5,9,14
  17:18,19 18:1,2,7
  18:8,13,22 19:6
  19:18,22 20:24
  21:3 23:4,5,7,21
  24:25 25:5 30:3
  30:20 31:17 32:10
  32:16 33:16 41:13
  43:7,8 44:22
  45:15 54:25

appraisals 1:8 2:5
  21:25 22:1 32:1
  32:19 35:10,12
  37:21 38:1,5 45:4
  45:9 55:2
appraiser 19:3 22:9
  22:10,20 24:4
  30:8,13,19,22
  33:9 34:7 41:9,11
  41:24 44:2,8 56:7
  56:9,13,16,19,21
  57:2,5,9,12,25
  58:9,17,22 59:3,6
  59:15 72:7,13,16
appraisers 24:18
  31:2,4 33:8 35:19
  35:23 41:13
appraising 22:11
  37:7,16 40:22,23
  50:20
approach 55:13
  74:7
approached 74:7,8
Approval 62:3,16
approximate 6:15
  18:18 48:16
approximately 9:1
  9:21 11:10 12:1
  13:25 16:24 19:4
  20:16,21 21:16,19
  22:25 25:1,6
  26:15 32:20 34:11
  37:20 39:9 40:14
  46:20 48:18 49:1
  51:6,9 68:7 70:13
  70:19 72:23 74:24
  77:16
approximation 6:6
  6:7,21
April 25:3 53:23
  54:4,18 79:8
  80:25 81:1
area 21:23,24 23:19
  36:4 75:4
around 12:2 17:15
  20:19 31:5 71:11
arrange 77:6
arrangements
  68:19 69:3 70:3
Asia 36:5,5,7,8,10

Asian 37:2
aside 65:12
asked 5:23 7:17
  41:21 76:16 79:11
asking 10:18 58:20
Assessment 38:18
  39:8 57:19 60:20
  60:22 73:14,15
  75:6
assist 24:14 80:15
assistant 36:19
assisted 11:13
assisting 12:6
associated 73:13
associates 33:4,5,10
  33:15,21 34:10
  35:9,14,20 36:15
  37:11,15 38:4
  40:6 44:23 45:3
  45:10,19,23 46:1
  46:12,14
assume 7:19 77:20
assuming 8:7
attempted 78:8
attend 13:7,15 14:5
  15:18 16:24 17:19
  18:2
attendance 16:1
attended 12:15
  13:2 17:20 20:24
  67:7,10
attending 16:12
attorney 8:2 9:13
  9:15,18 10:19
  11:16 27:4,4,6,7
  29:19 63:1 81:12
attorneys 9:10
  11:18,22
August 10:11,16,23
  11:8,9,10 12:3,6
  72:1
available 75:15
aware 8:1 11:21
  12:8 26:7 56:14
  56:17 77:4
away 32:17 37:12
  52:5

**B**

back 12:9 19:25

25:14 30:2 31:13
34:6,12,25 37:25
38:21 40:4,23
43:15 50:13 54:13
56:6 57:21 58:5
58:11 59:17 60:20
60:21 64:25 70:21
80:25
**background** 12:14
**backwards** 53:11
**bad** 50:9 75:6
**band** 14:21 15:1
**bank** 30:6,7,9,14,22
31:8
**bankruptcy** 45:22
46:6,8,17,23,25
47:2,5,7,8
**bargaining** 63:16
**barter** 71:16
**based** 6:16 63:24
64:3,4 78:14
**Basic** 13:12
**basically** 30:19
31:18 32:10
**Beach** 12:13
**became** 16:15
33:12,13 35:5
**become** 34:12
**before** 1:23 4:13,19
6:25 7:5 8:13,19
8:25 9:24 10:7
20:24 21:2 30:19
32:21 41:22 42:2
42:18 43:23 44:23
44:24 46:17 47:10
47:13,19 48:5
54:1 57:4 62:5
65:2,14 68:11
73:7 77:14 83:13
84:5
**began** 21:6,8,10,13
37:7 39:14,20
44:24,25 50:13,23
54:5 72:11,14,18
**begin** 48:13 55:2
**beginning** 31:14
37:1,25 50:16
51:4,12 55:15
56:2 57:17
**begins** 8:4 52:3

53:1
**behalf** 1:16 4:3
11:17,20,23
**behave** 55:11
**being** 4:5 9:5 12:3
22:10 32:8,10,18
35:3 36:21 45:11
49:14,16,23,25
50:2,8 57:8 65:10
68:23 69:3 84:6
**believe** 11:14,24
18:9 23:16 27:22
29:9,24 44:11
46:4 57:16 72:15
73:18 74:4 76:14
77:9
**believed** 78:13
**beneficial** 67:22
**benefit** 79:4
**Bernardino** 23:20
**best** 29:12,13 31:6
48:15,16 72:10
78:25 84:10
**better** 14:13 15:22
15:23
**between** 6:7,21
12:6 13:17 19:25
20:10 23:19 31:13
33:23 46:25 54:4
66:4 77:10
**Big** 73:8,10,14
74:13 75:5 76:17
76:19,21,23 77:2
77:5
**birth** 12:9,10 31:12
**Bishop** 2:3,7,13
**bit** 37:13 38:9 55:6
**black** 76:1,2
**boat** 71:13,19,21,23
**booklet** 5:1,5
**born** 12:12
**both** 22:14,19
33:20 45:1 68:2,2
**bottom** 71:12
**Boulder** 17:12
**boxes** 80:23
**break** 8:12,13,14
8:20 39:11 55:22
56:1,3,4 81:22
**Broadway** 16:17,19

20:7,15 21:4
**brother** 6:11
**building** 45:17
**business** 23:4,7,22
24:25 25:5,6,7
30:3 31:17 32:3
33:3,19 34:2 35:3
35:5,11,25 36:23
37:6,17,22 40:23
43:9
**busy** 43:10

**C**

**c** 1:8,17 2:11 4:5
25:24 77:19
**Cal** 13:2,14,20 14:1
14:5,10,13 15:7
15:18 19:25 20:6
20:10
**California** 12:13
15:20 17:13 19:8
19:13 26:3,4,18
26:19 30:4 34:6
**call** 17:6 19:17
38:14 45:8 70:25
73:24
**called** 4:3 11:4
23:18 32:8 36:6
51:21 53:21
**calling** 10:17 69:17
**calls** 69:24
**came** 25:17 32:4
41:18 79:6 80:18
**cancer** 38:9 42:4,7
42:8 51:22 52:4
**capable** 41:6,23
**capacities** 50:8
**capacity** 51:8 56:20
57:12
**caption** 84:20
**care** 15:5 27:8
31:25 32:15 36:2
47:11 56:21 66:4
66:6,7,10,13
68:14,17 69:5,8
69:10,15,18,20
70:1,3,6,15
**career** 22:15,17
31:15,18 37:6
**caretaker** 32:10

**case** 8:25 9:3,4,6,9
10:19
**cases** 9:6
**cash** 71:15
**Castagnetti** 33:7
**cause** 84:20
**caused** 49:11 53:12
53:13
**causes** 43:11 55:12
**cease** 36:25
**Center** 2:12
**certain** 18:14 34:21
42:22 51:25
**certainly** 42:25
57:17
**certificate** 13:5
14:9 15:7,10,16
18:16,21
**certify** 83:1 84:3,18
**Chang** 27:11,13,16
28:3 38:11 46:18
82:3
**change** 21:18,21
22:5,8,21 30:14
30:16 31:19 38:20
40:5,25
**changed** 22:9 30:17
30:18 33:11 37:13
38:8
**changes** 5:5,8,10,16
**Changing** 77:14
**chapter** 47:2,4
**charge** 21:11 24:7
66:21 74:4
**check** 75:5 76:21
**checked** 41:22
**checking** 74:9
**Chicago** 17:18,24
17:25
**chiropractor** 66:11
**choice** 64:12,14,22
64:24 65:5
**Chris** 33:8
**chronological** 78:8
81:2,4
**chronologically**
80:24
**Chronology** 3:7
**Chuck** 28:7
**Chung** 2:6

**circumstances** 52:8
53:5 65:10 68:15
**City** 1:7,16 2:9 4:3
9:11 13:2,4 14:12
19:25 38:17,21,22
38:24 39:5,14,15
39:15,16,21,24
40:6,11,12,15,24
41:5,7,22,24 42:3
42:18 44:2,5,8,24
44:25 46:12,15
47:10,19 48:5
51:2 53:15 55:10
56:15 57:1,4,19
57:23 60:1,9,14
60:15,22 61:5,21
63:13,14 64:2
65:23,25 72:6,11
72:14,18 73:3,5,6
76:18,25 77:20
78:4
**CIVIL** 1:4
**claim** 60:23 61:4,11
61:21 64:16
**Claimant** 63:10,13
63:19
**clarification** 60:6
**clarify** 59:22
**classification** 72:12
72:15
**classified** 41:17
**clean** 71:12
**clear** 11:2 24:16
43:5 44:13 57:21
60:11
**clearly** 52:1
**clerical** 24:5,20
**clerk** 40:20
**clothing** 16:20
**COBRA** 68:16
**collective** 63:15
**college** 13:2,4,12
14:12 19:25
**Colorado** 17:12
**column** 81:14
**come** 25:10 51:15
55:17 64:24
**comfortable** 55:16
62:10
**coming** 15:4 41:14

51:16 77:15
commencing 1:20
comment 5:10,16
Commerce 46:3
commercial 22:13
  44:25 45:4,8
commission 84:24
communicate
  81:14
communication
  11:7
comp 60:23 64:16
company 37:10,12
  53:19,20,22 54:2
  54:5 69:17 70:6,8
  70:8,10,22 71:8
  73:12
compensation 61:4
  61:11,21
complete 6:11
  19:17 80:9
completely 6:24
  8:19 37:3
compliance 21:24
  21:24
comprehensive
  65:19 79:11
Compromise 3:6
  61:12 62:3,15
  65:23
computer 80:8,13
  80:20
computerized 84:8
concept 60:12
concepts 19:21
concern 9:22,25
  10:13
concerned 35:2
  75:7
condition 42:8 69:9
condition/event
  51:25
condominium
  45:16,17
condominiums
  45:12,13,15,18
conference 82:2
conflicting 16:14
consider 17:5
consideration 63:9

considering 76:19
  76:20,23
consistently 43:3
consulted 10:4,6,9
  10:15
consulting 10:24
Consumer 46:3
contact 11:16,20,22
  12:5 26:11 74:20
contacted 11:4,12
  11:24 27:6
contacting 11:13
  11:15
contacts 36:8,9,13
contained 81:8
  84:6
contend 79:12
context 64:5,15
continue 51:15
  67:25 68:3,19
  69:4 82:1
continued 50:21
  51:11
continues 52:6 53:1
continuing 75:14
  80:4
continuous 13:19
convention 65:15
conventions 54:10
conversation 10:17
  73:17,19,20 74:21
  75:13,18
conversations 43:1
  74:2 76:24
copy 81:5
Corlis 27:11,24
  31:12 33:20 35:6
  36:9 41:2 50:17
  51:12,19
Corporate 2:2,2
corporation 33:12
  33:13 34:8,12,17
  34:18,25 35:5
  36:5,7,17 45:21
correct 9:15,16
  10:21 12:3,4,15
  14:1 15:10 16:6,8
  17:22,23 19:23
  21:3 24:21,22
  25:18 26:19 27:7

27:11,12,16 28:8
  28:9,11,12,24
  29:2 30:11,12
  31:6,7 36:21,22
  37:22,23 38:1,12
  38:22 39:9 40:1
  41:7,10 42:3,5,24
  43:16,23 44:9,15
  44:16,18,20 45:24
  46:25 47:5 52:6
  53:2 57:2,6 58:1,2
  59:20,21 61:6,7,9
  61:13,13,18,22
  62:23 63:2 64:13
  64:18 65:6,9 66:1
  66:16 71:19 72:9
  74:14,21 77:22
  78:5,9,15,24 80:2
  83:4 84:10
corrections 5:6,8
  5:10 83:3
correctly 43:20
  63:17,22
correspond 81:18
corresponded
  75:21
correspondence
  81:12
counsel 4:1 5:23
  28:4,6 29:17,25
  60:3 61:5,22
  64:13 65:6 69:16
  69:23 77:17 81:16
  84:13,18
counselor 56:12,22
  66:11
counselors 48:5
counties 75:24
county 1:7,16 2:9
  4:4 9:11 17:13
  23:19 38:17,21,25
  39:6,16 56:15
  57:19 63:14,14
  73:15 74:3,11
  77:20 78:4
couple 25:15 27:9
  60:19
course 7:17 8:7 9:7
  13:11 14:7 22:15
  72:8 78:22 80:23

courses 13:12,13
  17:17,20 18:3,5,6
  18:7,11,12,14,18
  19:15,17 20:25
court 1:1 4:25 7:2
  9:1 84:17
coverage 69:18
crisis 37:3
CSR 1:24
CV04-00108 1:4
C.S.R. 84:2,23

**D**

D 3:1
date 11:14 12:2,3,9
  12:10 13:16,18
  29:5 40:2 46:9
  67:13,15 77:18
  81:6
dated 62:22 83:6
  84:21
dates 20:19 40:16
  40:18
day 18:5 51:19,23
  81:25 83:14
days 9:7 24:10
deal 32:15 35:4
  43:11
December 9:21,24
  10:7,14,23 12:7
  40:3 54:3,4,17
  56:7,13 57:22
  58:17 59:6,13
  60:8 66:4
decided 25:14
  38:15 54:14 67:19
  81:1
decision 36:11 44:8
  44:10,11,17,18,18
  44:20
defendant 1:16 2:5
  2:9 4:3 26:22,23
  26:24,25 27:21,23
  29:15
Defendants 1:9
define 49:22 66:8
definitely 80:9
degree 13:5 14:9
  15:6,9,12,15 16:5
  16:8,10 18:15,21

52:9
degrees 52:21
demeaning 31:21
demonstrates
  19:20
demonstrations
  19:18
department 16:17
  20:15 21:4,24
  30:20 40:13,19
  46:3 66:22
depending 52:8
  53:5 57:20
deponent 3:7
deposed 9:6
deposition 1:15
  4:12,15,19 5:24
  7:18,25 9:9 56:3
  61:25 65:16 77:15
  78:3 80:1 82:4
depositions 8:22
  9:2,4,5
depressed 49:23
  50:2 53:12
depression 48:22
  49:8,9,14,16,19
  49:22 50:13,22
  52:9,20,22 53:1,4
  53:6,9,14
described 24:21
designation 18:25
  19:2
desire 81:21
details 11:5 79:17
diapers 31:19
dictated 24:10
  80:20
Diego 17:11
difference 6:7,20
differences 5:16
different 5:15
  17:16,22 33:14
  49:15 52:21,23
  57:5 72:15 75:24
difficult 79:11
directing 24:14
direction 15:4
director 14:21 15:1
disagree 60:4
discharged 67:18

68:14
discharges 63:13
Disclosure 4:1
discovered 80:6
discussed 65:10
discussions 69:21
74:6
dissolution 48:23
dissolved 33:13
distraught 49:11
49:14,17,21 50:6
50:7,8
DISTRICT 1:1,2
Division 38:18 39:8
57:19 60:20,22
73:14,16 75:6
divorce 26:17,19,21
27:3,20 28:2,3
29:4,14 38:9,13
41:2 46:25 48:23
49:5,6,10 50:17
51:13,20 52:4
divorced 27:1,16
27:18 29:2 46:18
46:21
doctor 41:23 42:2,9
42:13 47:25 48:3
51:21 57:20 66:10
66:18,19,20
doctors 39:1 42:7
47:11 67:23
doctor's 60:19
document 61:12,15
61:15,16 62:2,5,8
62:11,17,19,20,22
62:25 63:5,25
64:5 77:16,18,19
77:19,21,23 78:8
78:11 79:25 80:5
80:16 81:19
documented 77:18
documents 77:24
78:1,3,4 79:2,3
80:23 81:17
doing 5:24 16:13,16
20:5,12 24:15
32:1,9,9,19 35:4
35:10,10,12 37:15
37:20,21,25 43:4
43:4 44:23 50:20

54:24 60:9 71:13
71:25 78:2
done 27:2 58:14,14
61:22 71:1
Donna 1:24 84:2,23
down 4:25 7:2 34:4
35:16 41:20 78:13
78:23,25 81:3,5
downs 43:11
Dr 42:11,15,19
43:15 44:1,11,13
47:10,20,24 50:21
54:12,21 55:13,18
56:8 57:15,16,24
58:7,16 59:2,5,14
66:3,17,18,22
67:5,5,23 68:4,4,7
68:13,18,22,24
69:4
draft 77:24 78:7
79:8 80:1
driver 54:9,20
duly 4:5 84:7
duress 64:9 65:1
during 29:10 35:15
35:18 51:13 60:22
duties 30:16
d-o-n 66:25

E

E 1:4,15 3:1 4:2
early 46:23 49:2,3
68:11
earn 50:24 51:3
earning 51:1
eat 50:11
economic 37:2
edited 81:11
educating 20:3
education 12:24
13:1 14:16 17:2,6
17:8
educational 12:14
effective 63:12
effort 58:4 70:20
78:10,25 79:8
efforts 24:14
eight 31:1
either 11:14,15
20:12 36:16 43:10

45:20 49:18 52:16
84:14
email 74:21 75:19
emailed 73:25,25
Emma 33:6
emotional 50:18
51:4 66:14 69:8
emotionally 49:19
50:9
employed 36:18
46:13 65:25
employee 39:25
55:11 60:10 70:11
employees 23:24
24:1,3 30:20 31:3
32:3 34:22 36:15
Employer 63:9,11
employment 10:20
10:25 50:15 51:7
53:16,18 54:6,8
60:14 63:11 64:2
65:22 70:20 71:9
73:2,7 75:8
end 49:21 51:11,19
ending 60:13
engaged 33:14,16
English 1:4,15 4:2
4:11,12 17:7 33:4
33:10,15,21 34:10
35:9,13,20 36:15
37:11,14 38:4
39:13 40:6 44:23
45:3,10,19,23
46:1,12,14 49:13
52:18 55:25 58:13
58:24 59:12 62:4
62:14 64:25 65:12
69:7 77:14,19
79:20 83:1 84:5
enough 32:6 77:17
78:20 81:17
entire 15:14 45:16
58:3 64:5 79:2
entirely 49:15
entitled 61:12 62:2
entity 33:11 34:8
45:20 46:2
entrepreneurial
36:11
entry 13:12 59:18

environment 58:5
70:21
ESQ 2:2,6,11
essentially 60:23
76:6 79:9
estate 19:22 34:3
35:10,12,15,23
37:7,15,16,21,25
38:5 40:22,23
41:9,11,24 43:8
44:2,8,22 45:4
50:20 54:25 55:2
56:6,9,12,16,19
56:20 57:1,5,9,12
57:19,25 58:9,17
58:21 59:3,6,15
72:7
estimate 6:15 48:15
67:12
estimation 6:6,7,21
et 1:8
ethics 9:22,25
10:13
evaluations 24:13
even 4:18 6:25
71:16
event 4:20 49:24
52:7 77:18 79:12
81:6,9
events 52:3 53:12
78:12,21
eventually 79:9
ever 4:12,16 9:23
10:4,6 11:20,22
30:13 45:3,22
46:5 47:7 56:8,12
58:16 59:25 62:4
68:18 71:3
every 8:12 79:12
81:6
everybody 35:21
35:22
everything 4:24
27:7 41:14 79:1,6
evidence 77:18
exact 13:16,18 18:4
29:5 67:12,14
exactly 17:6 65:2
76:5 78:25 79:5
EXAMINATION

3:2 4:8
examined 4:6 84:6
example 43:2
exchange 37:3
exercise 43:2
exhibit 61:24 62:1
62:14 63:4,24
64:8 65:1,15,16
65:23 79:23,25
80:5,18 81:9,16
exhibits 3:5 65:20
experience 41:14
55:9
experienced 55:10
experiencing 52:23
expires 84:24
explain 6:9 42:19
80:19
extended 75:22
extremely 43:10
50:6
ex-wife 27:4

F

facility 70:1
fact 22:3 25:19
41:11 42:22 55:15
55:19 61:8 67:15
77:6
facts 6:17
fail 55:9
failed 84:16
fair 44:7 52:10,20
52:23 53:7 61:17
69:7 78:20
fairly 32:4 33:2
34:21 43:7
family 32:11 45:11
45:13
far 13:14 14:18
15:12 18:1 22:10
24:13,25 25:5
35:25 36:23 41:18
47:2 50:18 70:20
78:20 81:9
FBI 11:13,15,20
February 59:25
feed 31:19
feel 42:25 55:16
56:1

feeling 39:4
felt 41:6 69:7 75:25
few 57:22 62:8
figure 68:25 69:25
  79:1,5,6
file 45:22 46:5,8
  84:17
filed 46:23 47:7
files 21:12
fill 70:24,25
filled 72:7
final 26:17 27:19
  38:13
finalized 41:3
finally 63:11
financial 68:19
  69:3
find 43:22 59:18
finding 67:22
fine 34:15 52:17
  60:6
finish 6:24
finished 79:15,18
fired 23:1 31:9
firm 29:22,23 43:7
  80:12
first 2:12 4:5,21
  8:19 9:17 10:9,17
  18:6,9 21:6,8,8,13
  22:6,16,17,21,24
  23:5 24:6,16
  25:22 26:12 30:6
  30:7,9,14,22 31:8
  39:20 48:13 50:13
  55:15 61:18 62:4
  67:15 72:14,18
  77:22
five 18:4 48:2 51:22
five-year 47:18
Floor 1:19 2:12
focus 37:15 38:4
focused 37:21
follow 18:12 74:20
  75:13,17
followed 25:15
follows 4:7
force 58:11 59:17
forced 59:23,24
  60:4,5,16,17
foregoing 83:2 84:9

84:11
forever 63:12
form 35:9 45:6,21
formal 12:23 17:2,5
  17:8
formed 80:22
Fort 1:19
forth 63:9
forward 7:24 64:7
  65:4
found 35:21
four-year 14:19
  15:14 16:8
frame 33:2 57:15
free 56:1 65:8
Friday 1:20
from 8:2 10:23 11:8
  12:19 13:19 14:10
  15:4,23 16:10,24
  17:9 18:6,8,22
  19:6,13 20:16,20
  20:20,25 21:18,22
  25:2,5,13,20,21
  26:3,14 27:16
  29:2,4 31:14
  32:19 34:24 36:24
  37:14,17 38:3
  40:5,14,22 41:17
  43:1 46:18 51:6
  53:1 54:3 55:15
  56:7,13 58:17
  59:6 63:14 65:15
  67:18 68:14 73:1
front 61:14
full 16:1 70:11
fully 8:19 63:11
function 43:9 50:15
  51:7 55:7
functions 37:13
funds 15:3
further 12:23 17:8
  63:8,19,20 67:19
  69:20 84:18
future 52:6 53:2
  75:7
fuzzy 29:9,11

G

Gary 1:7,17 2:10
  4:4 77:4

gave 9:9 31:19
  51:20
Gene 33:7
general 10:15
  43:24
generate 35:17
gentleman 73:8
gets 29:10
getting 49:13 69:20
  75:7
Gima 1:8,17 2:11
  4:5 72:25 73:1
  77:11
give 31:18 38:21
  67:12
given 31:12 53:7
gives 71:12
GK 1:8 2:5
glitch 80:8
go 4:18,19 7:24
  12:9 17:21,24,25
  31:13 32:15 34:12
  35:19 37:25 43:21
  55:6 57:21 59:2
  60:20,21 62:12
  64:7 65:4,14,17
  75:1
goes 5:9 28:23 52:5
  70:20
going 7:19 10:12
  13:23 15:20 19:25
  22:10 30:2 34:6
  35:22 40:4,6 41:4
  43:10,15 48:14
  53:10 55:16 56:6
  58:3 62:8 69:19
  69:21 75:6 76:25
  78:3,16
gone 35:24 61:2
  69:14 75:4 80:6
good 31:24 39:3
  54:15
graduate 12:17,19
graduated 20:20
grateful 55:18
Grayburn 23:16
great 35:4 43:11
grew 32:2
group 42:11 47:23
  67:7,8,10,16,17

67:18,19,25 77:25
guarantee 55:11
guard 53:19,20,21
  53:22 54:2,5,15
  54:21 69:17 70:6
  70:10,21 71:8
guess 6:2,8,10,11
  6:21 33:1,7 36:11
  41:3 48:14 49:10
  54:3 77:25
guy 42:14
G-62 72:5

H

half 80:7
handle 10:19 35:6
handled 35:8
handles 67:7
handling 41:23
handwrote 80:21
happened 11:14
  32:13,22,23 41:1
  70:9 75:17 78:14
  80:8
happening 11:11
  51:25 53:5
happens 38:7
happy 66:8
harbor 71:11,21,23
having 6:20 20:23
  22:20 32:5 42:4
  43:2 53:7 59:10
  75:20 76:6,10
Hawaii 1:2,19,19
  1:25 2:4,8,13 25:8
  25:9,10,12,17,20
  26:3 30:5,8 73:15
  74:3,11 84:1,3,24
Hawaiian 2:12
health 47:11 56:21
  66:3,6,7,10,12
  68:17 69:4,8,10
  69:15,18,20 70:1
  70:3,6,15
hear 7:4
heard 41:17
help 10:18 32:5
  49:12 54:10,20
  71:10
helped 55:20

helpful 36:20
helping 24:23
her 25:15 26:1,5,8
  27:4,14 28:19
  29:2 31:15,15
  36:13 48:22 49:1
  49:3,12 55:19
  59:10 67:4 68:14
  68:16,19,20
hereto 84:19
HGEA 77:7
high 12:15,20,23
  13:9,20 20:20
him 8:5 10:1,2,14
  10:17,17,18,25
  11:4,4 42:19
  73:21,25 74:7,8
  74:10,12,19,20
  75:19,19,22 76:5
  76:14,14
hire 32:6,23
hired 10:2 27:1
  30:6,7,18
hiring 14:17 32:3
Hoffman 47:24
home 13:24 20:2
  23:12 31:25 32:15
  32:19,25
homemaker 32:11
homes 45:11,13
honestly 11:5
Honolulu 1:7,16,19
  2:4,8,10,13 4:4
  9:11 19:12,13
  25:13 38:16,18,25
  39:6,16 42:11
  47:23 63:14 75:20
  76:6
Honolulu's 63:15
hooked 36:6
hope 81:21
hoping 69:18
hour 8:12 51:20
  71:7
hours 70:7,13,14
  70:16,19,19,22,23
  71:1
house 51:15
human 41:21
hurt 55:12

**I**

idea 52:15 55:8
identification 3:5
  62:1 79:23
immediate 72:19
  72:22
immediately 13:9
  32:2 77:9 82:2
impaired 50:8
implies 58:22
imply 51:24 52:5
implying 58:24
important 7:4
importing/export...
  36:1
import/export
  33:19 34:2 35:11
  35:13,25 36:14,23
  37:5,16,21 40:23
impression 16:3
  52:2
INC 1:8 2:6
incident 78:17
incidental 71:16
including 63:1
inclusive 83:2
income-producing
  45:14
incorrect 43:22
independent 34:7
  43:7
indicate 75:14
  76:25
indicated 10:13
  13:25 20:7 36:24
  37:24 40:4 42:2
  42:15 43:15 64:1
  69:21 70:15 71:18
  74:12,20 75:12
  78:21 80:1
indicates 63:7,19
  64:17 65:24 77:17
  78:12
individual 45:16,18
inform 76:18
information 81:8
  81:10
Ing 1:18 2:12
initial 41:20 74:23
initially 51:4,6 70:7

70:22
inquire 71:3
inquirers 69:24
inquiring 75:2
institute 15:3 17:5
  17:9,14,18,19
  18:1,2,7,8,13,22
  19:6 20:25 21:3
instructed 8:8
instructor 20:3,4
interested 74:13,15
  75:15 84:19
interesting 14:20
interim 40:7
internal 47:24
  66:18
interrogatories
  79:10,20
Interstate 21:6,8,13
  22:6,16,17,22,24
  23:5 24:6,17
involved 33:19,20
  33:25
in-between 13:21
irrevocably 63:12
Island 73:8,10,15
  74:13 75:5 76:18
  76:19,21,23 77:2
  77:5
issue 16:15 61:2
  75:25
issues 35:3,6

**J**

January 9:1,10
  62:22 63:12 65:25
JMS/KSC 1:4
job 21:9,11,18,21
  21:22,23 22:3,5
  22:20,21 24:3
  25:9,14,16 30:13
  30:16 31:8,19
  37:6 40:20 41:6
  41:16,18 42:16,18
  42:19,21 43:22
  54:14,15,15,20,22
  55:8,14 71:12,15
  72:6,12 73:6
  74:10 75:2,15
jobs 20:21,23 21:1

30:2 35:21 40:7
  40:10 54:9,9,12
  54:17,24 55:6
  58:5 59:18,18
John 12:20
jump 17:15
June 25:4 28:14
  39:22,22 73:18
just 8:13 10:5 11:12
  14:2 15:3 17:7
  24:16,21 25:18
  27:25 29:12 33:21
  36:10 37:13 39:4
  41:20 43:5,8
  52:14,18 53:4
  55:13,25 57:8,11
  59:12 60:2,3,10
  60:12 62:18 65:15
  65:17 68:3 73:11
  73:22 74:9 75:8
  76:21,22 80:8
  81:2

**K**

Kaiser 66:17 68:21
  68:22,24 69:3,4
  69:22 70:1
Kawashima 1:18
  2:12
Kay 48:8,11,13,17
  48:20,21 50:14,23
keen 35:7
keep 39:17
Kennedy 57:16
kept 84:17
kidney 38:9,13
  51:21 52:4
kids 20:4
kind 20:5,12 21:23
  32:5 34:3 36:12
  54:14 55:14 66:19
  71:13 76:1,7
  77:17,24 81:16
kinds 59:18
Kleintop 28:7,8
knew 10:18 15:3
know 7:8,9 10:5,5
  11:2,6 13:23 14:2
  15:2 17:6 18:4,18
  23:9 26:24 27:1

36:19,23 42:24,25
  45:6 46:15,20
  49:17 58:19 65:2
  69:12,16 71:13
  75:22 76:1,22
  77:15 80:7,9
knowledge 6:17
  12:5 78:15
Koff 54:12,21
  55:13,18 56:8
  57:15,24 58:7,16
  59:2,5,14 66:3,17
  66:22 67:5,5,24
  68:2,4,5,8,13,18
  68:22,24 69:4
Kohls 1:24 84:2,23
Komeiji 1:18 2:12
Kona 73:21 74:5,8
  74:19 75:1,4,11
  76:17
Kuriyama 26:2
Kurokawa 1:7,17
  2:10 4:4 77:4,10

**L**

L 2:6
LA 14:13
laptop 81:5,10
last 18:7,10 26:7,11
  29:6,6 48:17 59:8
  67:10 68:7
late 41:1 68:12
  70:23
later 25:15 51:21
latter 9:8
law 1:18 80:12
laws 32:24
lawyer 10:2 27:1
learn 24:24
least 46:24 57:16
  65:23
leave 11:7 16:15
left 14:12 30:10,21
legal 45:21
length 6:16
less 39:2 42:16,21
  43:5,14,16,21,22
  43:24
let 4:19 11:8,19
  35:19 43:19 47:23

52:12 56:25 57:21
  59:1 61:24
Let's 12:9 44:13
  60:12 62:12 81:22
level 13:12 53:6
  58:11 59:18 74:3
liability 35:2,4
librarian 21:11
licensing 18:15,22
life 29:10 38:8,14
  41:1,3 43:21,24
  52:1,3,8 53:6,10
  53:12,13
like 11:10 14:4,14
  21:11 24:13,20
  31:22 39:3 41:14
  49:14,17 54:15
  58:22 62:10 69:12
  71:15 73:25 74:11
  75:10 79:7,12
Lilly 66:17,19,23
  67:1,6,6
limit 24:15
limiting 58:10
lining 80:14
listed 46:2
listen 59:12
little 20:18 37:13
  55:6,21
live 51:22 72:2
living 13:23 19:8,11
  20:2 26:18 50:19
  50:24 51:1,3,17
  71:12,19
located 17:10,14,18
  23:11
location 26:7
locations 17:11,17
  17:20,22 19:14
long 12:13 13:7
  14:5,22,25 15:12
  15:18 16:2 21:16
  23:21 30:9 31:24
  32:11,20 33:10
  34:10 39:17 46:20
  54:1 55:17 71:25
  72:21 74:23
longer 22:25 35:12
  39:25 46:24 65:25
  68:16

**look** 6:14 62:7,11
  63:4,4 76:22
**looked** 54:9,9
**looking** 17:7 34:4
  41:12 73:22 74:9
**Lorusso** 2:11 3:3
  4:9 39:11,13
  47:18 52:12,17
  55:23,25 60:2,12
  62:2,14 65:18,22
  79:24 81:22,24
**Los** 13:2,14 14:5
  15:7,18,21 20:1,6
  20:10 26:9
**lot** 35:4,6 38:13
  39:4 55:20
**lots** 43:11
**Love** 66:18

**M**

**machine** 84:8
**made** 5:11 35:22
  39:4 44:9,10,20
  69:3,23
**MAGAOTA** 1:8
**Magistrate** 82:3
**Magota** 1:17 2:11
  4:4
**maiden** 26:1
**mail** 21:10 84:13
**main** 79:3
**mainly** 41:4
**major** 14:8 15:8
**make** 5:5,8 8:3,5
  43:20,23 44:12,17
  44:18 47:15,16
  51:17 55:7 60:10
  63:8 64:13,25
  68:19 70:2 80:9
**making** 8:6 40:5
  60:3
**manager** 33:7
**many** 4:15 18:1
  24:1 30:25 70:13
**March** 68:9
**mark** 76:2
**marked** 3:5 61:24
  62:1 79:23,25
**market** 34:3 35:15
  55:17

**marriage** 26:14
  27:10 28:13,15,19
  31:14 36:12 48:23
  49:21
**married** 16:23
  25:13 27:14
**Master** 53:21 54:2
  54:5 70:10,21
**Mateo** 33:6
**Matsui** 2:6
**matter** 5:9 10:25
  40:17 52:9 84:11
**Mauka** 2:7
**may** 6:5,25 8:3 11:3
  13:22 18:11 20:18
  38:14 45:5 49:14
  49:15 52:8 53:6
  60:8 66:20,20
  73:24 79:16,16
**maybe** 13:8 20:17
  20:18 29:6 31:4
  32:13,17 33:22
  39:2 46:23 48:19
  49:3 51:13 52:1
  56:23 57:14 66:17
  68:12 74:25 79:21
**mean** 31:21 32:21
  39:25 46:8 49:9
  49:14,15,17,19,23
  50:2 55:10,17
  59:24 60:17 66:7
  70:5 71:13 77:20
  80:4,6,14
**meaning** 80:12
**means** 77:19 79:5
**meant** 31:24
**Medical** 42:11
  47:23
**medication** 7:22
**medicine** 47:24
  66:18
**meet** 36:8
**meeting** 74:23 77:4
  77:10
**memory** 29:12
**mental** 50:8 66:13
  69:8
**mentally** 49:19
**mentioned** 25:18
  40:25

**met** 73:21 74:12,19
  75:11
**Michael** 2:11 72:20
**might** 10:19 40:2
  51:22 59:19,22
  68:11 73:23 74:13
  74:15,18 75:12
  76:8 77:5
**Mike** 43:20 52:14
**mild** 52:22
**Mill** 40:11,12,15,24
  44:24 46:12,15
**minutes** 57:22
  74:25
**misunderstanding**
  60:3
**moderate** 52:22
**modified** 81:11
**Mom** 31:22 32:9,17
  32:19
**moment** 4:18 34:6
  62:9 70:14
**money** 15:2
**month** 49:1 81:3
**months** 13:22 18:2
  25:15 40:17 51:9
  72:23
**more** 32:3,3 39:2
  43:14 51:22 52:1
  70:16,22 73:19
**morning** 78:18
**Mortgage** 21:7,9,14
**Moseley** 2:2 8:3,8
  9:14,17,23 10:4,6
  10:10,16,24 11:16
  11:20,22 12:5
  47:15 52:11,14
  55:21 59:22 60:6
  61:8 63:2 65:14
  65:21 79:7,21
**mother-in-law** 32:4
**move** 25:12,14,19
  76:7 77:5
**moved** 30:4
**moving** 25:8 36:7
  74:9 76:17,19,20
  76:23 77:2
**much** 43:10 62:7,10
**Muir** 12:20
**Mundon** 66:17,19

  66:23 67:1,6,6
  68:2
**music** 13:12 14:8
  14:14 15:8 16:2
  16:14 20:5
**must** 46:10 77:3
**mutual** 26:25 27:5
  28:1
**myself** 77:11 80:12
**M-u-i-r** 12:22
**M-u-n-d-e-n** 66:24

**N**

**N** 3:1
**name** 4:10 11:24
  23:8 25:22 26:1
  28:15 29:20,21
  33:3,15 37:10
  42:9 73:11 79:12
**named** 34:21 37:11
  84:20
**names** 63:1
**narrative** 45:6
**Nationwide** 30:6,9
  30:14,22 31:8
**nature** 43:9
**necessarily** 76:20
  76:23
**necessary** 27:2
  41:25 42:1
**need** 8:13 56:3
  59:17,17 67:12,19
**needed** 16:13 19:17
  32:6,23 39:1 41:3
  41:13 69:8 75:25
**never** 17:25 30:15
  30:17 37:12 44:13
  57:24 70:9 73:9
  75:9 76:15
**next** 32:23 62:25
  65:17
**nickname** 28:23
**None** 8:1
**Notary** 1:25 84:2
  84:24
**noted** 83:3
**notes** 81:13
**nothing** 4:6
**Notice** 1:21
**notified** 84:12

**November** 77:10
**Nu** 36:6
**number** 11:25 18:3
  18:4,14,14,18
  30:20 31:5 63:1
  63:25 72:4 77:18
  77:19,20,21

**O**

**O** 1:17 2:11 4:4
**oath** 4:22
**object** 8:4
**objection** 8:5,6
  47:15,16
**objections** 8:3
**objective** 79:9,13
  79:14
**obligations** 16:14
  63:15
**obtain** 18:15,21
  19:4 50:14
**obtained** 18:24,25
  19:5,9
**obviously** 19:1,22
  39:15 52:3,8 60:4
  77:20 79:1
**occasion** 45:7
**occasions** 4:15,17
**occurred** 53:13
**October** 12:11 82:1
**off** 13:21 20:18
  62:12
**offer** 14:13 15:22
  15:23
**offered** 17:17
**office** 11:23 24:4
  32:21,25 33:7
  74:5 75:11,20
**officers** 34:20
**offices** 1:18
**officially** 39:25
**Okamoto** 72:20,21
  73:1
**okay** 32:14 55:7
  57:21 65:12,13,17
  66:17 67:23
**old** 24:10
**once** 5:16 73:25
  81:4
**one** 5:22 6:23 7:2,2

7:16 9:6 14:6
15:13 17:15 18:3
18:10 19:14 24:4
24:4,22,23 27:6
30:4 31:18 33:7
36:10,11,12 42:23
44:13 47:7 49:1,2
49:14 50:12 51:19
65:16 73:19,19,21
75:15
**ones** 20:22 80:13
**one-year** 14:18
**ongoing** 51:25
**only** 7:2 25:17 26:9
30:17 35:13 44:10
49:1,10 54:22
56:14,16 62:8
64:6,10,14,15,19
65:3 81:12,13
**open** 23:4 74:14,17
76:8
**opened** 23:7 31:16
32:21,25 33:6
**opening** 75:2,13
**operate** 33:22
37:14
**operated** 37:16
**operating** 35:13
38:3 43:6 46:11
46:14
**operations** 36:25
**opportunities** 34:4
**opportunity** 5:5
62:16
**opposed** 11:10 45:6
**Orange** 17:13
**order** 18:15 19:14
22:2 60:18 62:4
62:16 64:22 65:17
68:19 78:8 80:24
80:25 81:2,4
**original** 84:16
**other** 6:23 7:16 8:4
8:22 9:2,13,23,24
11:11,18 13:19
14:24 17:2,21
19:14 20:8,21,21
20:23 21:1 22:21
24:3,18,20 31:16
33:8,18,25 34:4,8

34:19,22 35:24
38:24 39:5 40:7
40:10 42:13,23
44:4,14 46:2
47:10,11,19,20
48:24 49:5,6,18
49:25,25 50:12
53:16,18 54:6,8
54:17 58:8 64:21
64:24 65:4 66:3,3
66:6 68:3,17 69:4
70:1,1,2,24 71:9
81:13
**ought** 55:21
**out** 9:7 22:11 23:12
43:21 55:14 67:5
68:16,25 69:25
71:11 72:7 74:9
75:5 76:22 79:1,5
79:6 80:14,24,25
**outcome** 84:20
**outside** 32:9 41:12
41:13 73:6
**over** 4:18,19 9:7
18:4 36:20 49:21
50:7,9 51:10,15
73:22 75:8,9
76:21
**own** 23:4,7 24:25
27:3,4 29:23 30:2
35:23 37:8,9 44:9
44:10,12 55:3
65:8 67:18,20,21
68:14
**o'clock** 78:17 82:2

**P**

**page** 1:8 3:2 62:19
62:25 63:5 81:6
**pages** 77:16 83:2
**paint** 40:13,19
**papers** 51:20
**paragraph** 63:5,7
63:19,24 64:4,17
**part** 6:12 14:14,22
27:8 32:16 50:16
54:12 58:6 63:21
70:11,12,18 77:25
**particular** 17:15
23:21 27:20 34:24

36:4 41:16 71:23
72:4 73:12 79:16
80:5 81:19
**parties** 81:24 84:15
84:19
**part-time** 32:17,18
**Pasadena** 13:2,4,20
14:12 19:25 23:5
23:12,17,18,19
31:17
**pay** 14:23,25 15:2
71:5,6
**paying** 14:14,15,16
14:21
**PE** 77:18
**pending** 8:18,25
48:23 49:5,10
**people** 11:17 24:9
24:10 30:25 36:6
36:8 38:14 41:13
63:1 69:17 70:24
**per** 71:7
**perfectly** 7:8,13
**performance** 24:12
**performing** 41:6
**period** 11:6 18:4
29:10 31:24 32:11
32:20 34:10 35:18
37:5 40:8 46:9,20
47:18 51:2 52:4
54:1,18 59:13,23
60:7
**person** 24:5 36:12
43:12 74:4
**personal** 36:2 47:5
78:14 81:13
**Phil** 59:23 77:19
**Philip** 1:4,15 4:2,11
33:4,10,15,21
34:10 35:9,13,19
36:14 37:11,14
38:4 40:5 44:23
45:3,10,19,23
46:1,11,14 83:1
84:5
**phone** 11:25 73:24
**phones** 24:10
**physical** 66:13 69:9
**physically** 49:18
59:24

**physician** 44:4
56:11,21 66:10
**physicians** 42:4
47:20
**Pim** 28:23 29:4
36:18,21 73:21
75:8
**place** 17:4,15 26:19
**placed** 4:22
**placement** 63:20
**places** 17:16 54:11
70:24
**plaintiff** 1:5 2:2
26:24 27:21,23,24
29:15,16
**plan** 58:6
**played** 20:13
**player** 14:15,17
**playing** 20:13
**please** 4:10 5:24
6:24 8:5,13 28:17
56:1 59:12 63:8
66:9 80:18
**plenty** 36:9
**point** 19:9,16 20:8
20:9 24:22 28:10
35:11 36:25 53:2
55:16 69:13 81:25
**points** 79:3
**portion** 35:13
36:14 78:11
**position** 24:7 39:23
42:20 43:6,16
44:14,15 60:25
61:3 73:9 74:13
74:14,15,17 76:8
**positions** 38:19
**possible** 80:10
**potentially** 74:9
76:17
**practitioner** 29:23
**prepare** 5:1
**prepared** 77:16,23
**preparing** 80:16
**present** 9:15 26:5
56:7,13 57:24
58:18 59:6,9 66:4
**presented** 4:1
**president** 34:17,18
34:19

**presume** 7:19
**pretty** 21:20 29:10
51:23 55:18
**previous** 81:25
**primarily** 69:23
**primary** 67:5
**principles** 19:21
**print** 84:9
**printing** 80:14
**prior** 48:2 78:2
84:6
**priority** 63:20
**private** 14:17
**probably** 13:24
46:22,23
**probation** 75:22
76:15
**problems** 75:20
76:6,9,10
**proceeding** 27:20
28:3 29:14
**proceedings** 26:21
84:7,11
**process** 58:3,4 77:1
**produced** 3:7
**product** 79:15
80:21
**products** 36:1,2
**profession** 57:8
**program** 14:24
15:12,14,14
**programs** 43:2
**properties** 22:11,13
45:14
**Property** 57:19
**propounded** 79:19
**proprietorship**
33:12,14,22 34:8
34:9,11,13,25
35:1 36:16 45:20
**proud** 31:23
**proved** 54:15
**provide** 6:18 7:5
69:18 70:6 77:17
81:17
**provided** 8:10,23
67:1 77:22 78:5,7
79:15
**provider** 56:21
66:4,6,7,10 69:5

70:2,15
providers 47:12
providing 66:12,15
  79:9
psychiatrist 48:4
  56:11,22 66:11
psychological 67:2
psychologist 48:4
  48:12 56:11,22
  66:11
Public 1:25 84:2,24
purpose 9:19,20
  10:6 75:1,4 79:17
pursuant 1:21
  63:15 84:17
pursuing 36:13
put 50:6 61:1 65:12
  75:21 78:8,23,25
  79:3,4 80:20 81:1
putting 79:2 80:13
  81:2
P-i-m 28:25
p.m 1:20 82:4 84:4

        Q
Queen 33:1
question 5:19,23,25
  6:24 7:1,5,5,17,19
  7:20 8:7,9,9,17,18
  8:19 37:18 43:15
  47:17 52:12,19
  56:18,18,23 58:8
  58:15,16,19,25
  59:1,12,20 64:20
questions 5:1,22
  7:16 8:4,4 62:9
quickly 21:20,22
  32:4 33:2
quit 22:25 23:2,3
  31:9,10,11 60:25
  64:1,18
quite 38:8
quits 63:10

        R
ran 68:16
rapidly 32:2
rate 71:5,5
rates 37:3
read 61:18 63:17

63:21 64:6 83:1
reading 63:8 84:14
real 19:22 29:9
  33:15 34:3 35:10
  35:12,15,23 37:7
  37:15,15,20,25
  38:4 40:22,23
  41:9,11,24 43:8
  44:2,8,22 45:4
  50:20 54:24 55:2
  56:6,8,12,16,19
  56:20 57:1,5,9,12
  57:19,25 58:9,17
  58:21 59:3,5,15
  72:6
really 11:2,3 28:1
  32:16 35:7,16
  37:12 43:20 44:13
  46:16 49:4 55:19
  55:20 58:7 78:18
reason 7:1,24 9:24
  10:15 25:17 30:18
  34:24 37:2 38:24
  39:5 41:4 48:24
  48:25 49:6 70:18
reasons 39:7 48:21
  66:14
recall 7:12,13 16:1
  16:4 18:20 20:23
  23:9,13 25:1
  34:16 45:5,5,7,10
  46:16 47:2 50:12
  60:16,18 61:14
  62:6 67:11,14
  72:10
recalled 78:13
receive 13:5 14:9
  15:15 16:10
Recess 39:12 55:24
  62:13 81:23
recollection 31:6
reconcile 51:14
record 4:10 8:6
  21:11 60:3,11
  62:12 76:2,2
reduced 84:9
reemployment
  63:20
reference 81:19
referring 31:3

39:16 57:9,13
  80:11
regard 10:25 11:15
  12:6 13:4 19:22
  20:15 22:24 24:7
  24:11 27:10,13
  29:14 31:8 32:18
  35:10 39:13 44:1
  44:4 45:9,19 46:5
  46:17 49:8 52:20
  54:20,24 55:20
  56:18 57:22 58:10
  58:14 60:13 61:4
  61:11,16,20 62:9
  62:14,19 63:7,24
  64:12,17 65:22
  67:1,17 68:4,13
  68:18 69:20 70:10
  74:2,6 76:9,17
  77:1 78:11,13,20
  79:24 81:8
regardless 60:9
regards 9:22 18:13
regroup 41:3
relayed 77:4
Release 3:6 61:13
  62:3,15 65:24
releases 63:13
reliable 79:16
remarried 28:10
remember 7:12,14
  11:5,9 23:10,15
  29:20,21 34:14,15
  34:19,20 49:4
  73:11 76:5
removed 38:13
repeat 52:11
repeating 39:17
rephrase 56:25
report 19:18,20
  60:19
reporter 4:25 7:2
reporting 24:12
reports 24:9 45:6,6
representative
  77:12
represented 9:10
  28:4 29:17,25
  61:5,8
represents 84:9

required 19:16
residential 19:3
  22:13 45:1,2,9,11
resign 59:24,24
  60:4,5,7,16,17,25
  61:3 64:11,14
resigned 64:1
resigning 64:12
resigns 63:10
resolve 61:2
resolved 75:25
resources 41:21
responsibilities
  16:23
restate 32:13 47:16
restriction 56:14
  56:16
retained 9:17,23
  10:1,14,24
retention 21:11
returned 76:15
review 5:5 62:16
reviewed 62:18
reviewing 21:25
  22:1
right 8:3 11:2,25
  12:2 19:24 20:19
  25:20 27:17 28:23
  32:4,17,25 33:2
  34:3 37:1 38:2,6
  39:10 41:15 44:21
  47:1 62:9 74:15
rights 63:21
Road 23:16
Robert 1:7,17 2:10
  4:4
Roger 2:2 9:14
  11:12 81:14
Roger's 80:12
room 21:10
ropes 24:24
rough 77:24 80:1
rules 4:19 84:17

        S
S 2:2 11:15,22
  25:24,25 35:5
sad 49:25
saddened 49:24
same 9:3,4 20:12

37:12 48:19 83:3
San 17:11 23:19
sat 81:5
Sathiporn 28:16
saw 48:17,21,22,24
  49:1,6 68:7
saying 14:24 43:5
  51:16 58:22 60:20
  64:8,10,25 65:2
scholarship 14:14
  14:18,19 15:24,25
  16:2,3,15
school 12:15,20,23
  13:9,20,23 20:20
searching 38:15
seated 8:2
second 27:10 60:13
secondary 67:6
Secondly 7:4
secretaries 80:13
secretary 34:18
security 54:21
see 35:16 41:23
  49:3 50:21 51:11
  55:14 61:1 67:23
  68:16,20 69:4
  73:22 74:10 75:8
  75:9 81:6
seeing 42:2,7 47:11
  47:19,22 48:4,7,8
  48:13,20 49:12
  50:14,23 67:4
  68:4,13
seek 54:6,8 69:10
seemed 39:3 41:14
seems 60:18
seen 6:17 41:17
  59:10 62:4 66:3
sell 25:6
senior 19:3 30:8,13
  30:19,22
sense 39:4
sentences 50:7 80:7
separate 9:6
separated 27:9
  50:19 51:14
September 1:20
  59:14 84:4
service 66:15
services 66:13 67:2

67:2
set 14:24 15:25
  18:14 63:9 65:19
settle 60:24 64:16
  64:22
settlement 3:6
  60:23 61:12 62:3
  62:15 65:24
severe 50:18 51:5
  51:20 52:10,10,22
shampoos 36:3
shares 34:22
Sharlene 25:23
  26:14 27:3
Shawn 32:15
shop 76:22
short 39:11 81:22
shorthand 84:8
show 61:24 78:16
  78:19
sick 70:25
side 9:13 32:2
  71:15
sign 61:16 64:7,23
  65:5 84:13
signature 62:20
  84:17
signed 61:12,15,20
  63:25 64:8,21
  65:1,4,6,8 83:13
  84:14
signing 84:15
similar 55:9
simple 58:25
simply 9:6 37:2
  57:11 64:20
since 26:18 42:21
  47:7 53:15 55:17
  71:8 72:1
single 45:11,13
  65:19
sit 29:12 69:2
situation 10:20
  14:20 16:22 32:18
  50:15 54:13 74:10
situations 49:12
  60:19
six 13:22 31:4 51:9
  63:5
Skin 36:6

sleep 50:1,3
slip 72:4
slowed 34:4 35:16
small 45:13
soaps 36:3
sole 29:23 33:11,13
  33:21 34:7,9,11
  34:13,24,25 36:16
  45:20
some 15:6,9 16:5
  18:15,21 20:2,8
  21:23 28:10 34:8
  34:21 35:22,23
  36:6 38:14 41:3
  54:14 58:11 61:15
  66:12 69:2 76:1
  77:1
somebody 32:6,24
  36:20 71:11 77:3
somehow 77:6
someone 37:8
  41:18 55:12 57:11
  71:12 78:22 80:21
someplace 26:3
something 6:16 7:8
  7:12,12,14 11:4
  11:10 14:4 19:1
  31:5 33:20 35:17
  38:16 41:16 43:14
  43:14 45:12 46:13
  49:15 52:2,6
  71:10,11 73:23,25
  78:12,13,19,21,22
  80:19
sometime 13:17
sometimes 71:16
  78:18
somewhere 50:19
  67:15
son 31:12,20,25
  32:5,11
Songsorn 28:20
sorry 13:18 29:9,20
  43:19 52:14 76:14
  79:22
sort 20:4,13 36:3
  54:10 60:11
sorting 81:3
sought 54:17 68:17
  71:9

soul 38:14
sound 14:1
source 15:3
Southeast 36:5
Southern 17:13
speak 24:24 36:19
  44:1,4 73:10
  76:22
speaking 7:3 71:18
special 22:2
specific 43:4 46:9
  58:15 70:2 75:1
  76:9,10 78:17,19
specifically 10:14
  43:21 45:8 70:4,5
  75:5
specifics 35:7
spell 12:21 28:17
  28:21
spoke 26:13 73:8
spread 9:7
SRA 18:25 19:2
staff 24:17,19,20
  31:2,4
Stan 73:11,12,17
  74:2,6,12,16,23
  75:11,12,14 76:4
  76:10
start 18:6 52:13
  53:22 55:8 58:11
  59:19 65:15
started 20:17,25
  21:19 22:4 30:19
  32:1,3,5,17 50:20
  54:1 79:8 81:2
starts 53:2
state 1:25 4:10 7:13
  11:19 13:2,14,20
  14:1,5,10,13 15:7
  15:18,21 20:1,6
  20:10 30:8 84:1,3
  84:24
stated 9:25 57:16
statement 52:10,24
  53:7
statements 78:20
STATES 1:1
stating 43:19
status 60:10 82:2
steady 39:3 43:14

Sterling 28:8
still 19:8 22:6 26:18
  35:23 37:11 38:3
  46:1,2,11 51:17
  51:17 55:19 67:4
  67:8 68:4 79:13
stop 5:24 8:5,14
  16:12 25:7 39:24
  52:18 67:17,21
  68:14
stopped 15:20 25:8
  30:3 37:20 57:23
  67:20 75:10
stopping 81:25
store 16:19,20 20:5
  21:4
Stores 16:18 20:15
street 1:19 2:3,3,7
  2:13 32:25 33:1
stress 43:12
stressful 39:2 42:16
  42:21 43:6,7,14
  43:16,21,22,24
strike 68:18
string 39:17
studies 13:11
study 14:7
subject 77:14
subsequent 73:24
Subsequently
  50:25
substance 10:5,12
  80:15
suffering 49:20
suggest 59:22
suggesting 42:1
  69:11
summer 20:17,18
supervise 30:23,25
supervising 24:17
  24:18
supervisor 72:19
  72:22,24 73:1
  74:3
supervisory 24:7
  74:4
supplement 79:10
sure 6:10 11:3
  25:21 29:5 31:23
  35:22 37:20 39:1

40:2,16,17 47:18
  55:7,23 58:7
  59:23 60:11 63:8
  64:25 66:10,21
  67:15 71:2 78:16
Surely 80:6
surgeon 42:14
surgery 41:2 42:4,7
sworn 4:5 84:7
symphonies 20:13
S-a-t-h-i-p-o-r-n
  28:18
S-o-n-g-s-o-r-n
  28:22

**T**

T 1:7,17 2:10 4:4
table 6:15,16 8:18
tadah 79:12,13,13
take 6:14 7:2 8:12
  8:13,14,20 13:21
  18:7,15,19 19:8
  19:14 32:15 39:11
  42:16,21 43:16
  44:14,14 55:21
  56:3,3 62:7,10
  81:22
taken 1:16 4:12,16
  4:19,25 7:22
  18:11 19:16 84:8
taking 18:6 20:25
  31:25 42:20 56:1
talk 42:19 58:13
  60:12
talked 68:23
talking 8:5 43:13
  57:15 68:25 69:16
  69:23
Tamar 47:24
tax 8:25 9:9
teach 14:17
teaching 20:13
technical 60:10
telephone 26:13
  69:24 74:20 75:13
  75:17 84:13
tell 4:5 5:25 7:18
  8:14,23 26:9
  52:18 56:12,19
  58:16,21 74:16

76:10 77:8
**telling** 44:11 60:21
64:5
**tells** 51:12
**term** 39:15
**terminated** 60:15
64:2 73:2
**terminates** 63:11
**termination** 73:7
**terms** 8:22 9:5
10:13 12:9,14
17:14 20:3 22:1
24:16 26:14,21
32:8 34:17 35:9
36:14 37:6,10,15
38:20 40:19 41:5
41:16 43:13 44:7
44:22 45:11,15
48:20 49:13,16,22
51:1 52:2,9,21
56:1,6,18 57:8
58:13 59:13 60:4
60:5 67:2 71:1,5
74:23 78:7 79:16
80:8,15,18,24
**testified** 4:7 20:22
57:24
**testify** 5:14
**testimony** 5:14,15
5:17 17:7 50:22
57:22 60:14 83:4
84:5
**Thai** 36:19
**Thailand** 36:18
**thank** 8:16 56:5
**their** 21:12 24:14
35:23 57:17 70:8
71:13
**therapies** 67:7
**therapist** 66:21
**therapy** 54:12
55:13,15,19 58:15
59:11 67:8,10,16
67:17,18,19 68:1
68:3
**thing** 18:5 20:4,5
20:14 26:9 27:5
30:17 31:16 36:3
39:3 41:15 49:10
49:15 54:10 64:22

71:14 81:13
**things** 6:23 11:11
15:5 27:2 31:16
31:17 32:2 35:8
35:24 43:1 50:2,4
51:10,16 53:11
55:10 61:1 75:5
81:1
**think** 9:21 11:3
13:16,18 14:3
17:12 18:11 19:5
20:2,4 21:10,17
23:16,19 24:22
25:3 26:13,16
27:24,25 29:11
31:1,5 34:3,14
35:2,5 38:12 40:2
41:4,25 43:13
46:10,22,22 47:4
47:23 48:2,19
49:3 50:2 51:9
53:11,11 55:21
59:24,25 60:8
66:21 67:23 68:2
70:8 73:25 75:21
76:7,16 79:19
80:25
**thinking** 38:14
**third** 28:13 36:21
**though** 4:18 6:25
14:24 17:15 32:8
**thought** 23:9 77:1,1
**three** 4:17 8:22 9:3
9:5,5,7 17:16,21
**through** 1:8 26:22
49:3,12 55:12
58:3 76:25 78:3
80:6 81:5,17 83:2
84:12
**throughout** 7:17
10:23
**tile** 33:17
**time** 5:9,13,15,23
7:3 8:2,2 10:9
11:6 13:17,21
15:25 16:17 18:9
19:9 20:8,9,19,20
21:18 22:21 26:11
26:19 29:10 30:21
31:25 32:12,16,20

33:6,22 34:11
35:2,11,18 36:25
37:5 40:4 41:3
42:12 45:20 46:9
46:15,21 48:16,17
50:18 51:2,13
52:4 53:7,15 54:1
54:3,18 55:7,18
56:1,7,13 57:4,15
57:18,24 58:18
59:7,8,9,13,23
60:7 62:7,11 66:5
67:10 68:7 70:11
70:11,12,18 73:2
73:21 75:7,21
76:24
**times** 6:5,25 52:23
57:5 73:6
**title** 21:9,18,21,23
22:5,20,21 30:7
30:13 40:20 72:12
**titles** 24:3
**today** 4:25 5:15,23
7:22,25 10:21
11:1 59:13 69:2
**today's** 77:15 78:3
79:25
**together** 41:15 50:6
61:1
**told** 39:1 41:12
42:21 44:13 50:17
51:21 54:21 56:2
57:24 75:19,19,22
76:4,5,14,14 77:3
77:7
**Toma** 77:6,8,10,12
**tough** 51:23
**toward** 67:2
**towards** 15:6,9
16:5
**Tower** 1:19 2:2,7
**town** 67:6
**trail** 5:10
**train** 30:23,25
**trainee** 24:4
**trainees** 24:23
**training** 14:16 17:9
22:2,3,4
**transcript** 83:4
84:10,14

**transfer** 75:23,24
**travel** 19:13
**treasurer** 34:18
**treatment** 50:25
57:17 58:3,4,6
**trial** 5:9,13,15
**tried** 70:2
**trip** 75:9
**true** 10:22 83:4
**trumpet** 14:15,15
14:17 20:3
**truth** 4:5,6,6
**truthful** 72:8 78:23
**try** 39:1 54:14
55:13 56:24,25
59:17 68:18 70:20
**trying** 26:16 35:16
51:13,14,18 52:5
54:13 55:6 58:2
58:10,14,14 68:25
69:24 79:2
**Tsou** 42:11,15,19
43:15 44:1,11,13
47:11,20
**Tuesday** 82:1
**tuition** 14:15
**tutors** 14:17
**two** 9:2 15:13 24:2
24:23 31:4,13
75:24
**twofold** 7:2
**two-and-a-half**
72:23
**two-year** 14:19
**type** 7:22 13:5 14:9
15:6,9,15 16:5,10
16:16,19 18:5,15
18:21 21:11 22:2
22:13 31:2 33:19
34:8 35:25 39:2
42:20 43:6,9
44:22 54:22 66:12
68:17 69:2 71:16
72:7
**typed** 24:11 80:21
81:6,10
**types** 54:12 58:5
**typewritten** 80:19
83:2

|         | **U**        |
|---------|--------------|

**U** 11:15,22
**Uh-huh** 6:13
**ultimately** 49:5
**under** 4:22 16:14
24:23 33:15,16
64:8 65:1,10
**understand** 4:21,24
5:2,4,6,11,13,17
5:20,20,22,25 6:3
6:6,19,20 7:5,6,9
7:14,18,20,20 8:7
8:10,15,20 19:21
37:17 39:18 51:16
52:1,19 56:4,23
57:1,12,13,14,14
66:7 81:18
**understanding**
60:24 81:20
**understood** 8:10
57:21
**undertaken** 79:17
**unemployed** 54:2
**union** 60:21 77:12
**UNITED** 1:1
**university** 17:3,11
17:12,13
**unless** 7:18 8:8
**until** 12:7 20:17,20
21:17 38:3,6 54:3
54:4,18 56:7,13
57:23 58:18 59:6
59:8,9,13 73:2
**ups** 43:11
**upset** 50:18 51:5
**upsetting** 50:10
**urologist** 42:14
**USC** 13:3,17 15:22
15:23,24 16:10,12
16:25 17:2 20:10
20:24 21:2
**use** 38:16 39:15
49:16
**used** 33:21
**usually** 8:12

|         | **V**        |
|---------|--------------|

**various** 17:11
19:21 54:11 69:17
**versus** 35:10

very 7:4 21:22
31:12,14,23 32:2
36:19 37:24 49:11
49:24 50:9 51:4
51:20 79:11,11
81:22
viable 46:1
vice 34:18
view 37:12
volition 65:8
VOLUME 1:8
voluntarily 63:10
64:1,7,18,21,23
vs 1:6

---

**W**

Wai 71:24
wait 6:24 54:10,20
59:2
waived 84:15
waives 63:13,20
walked 41:20
want 10:5,5 38:15
51:12,24 52:17
55:8,9 56:2 60:24
62:7,10,11 73:23
76:1 77:5 79:4
80:9
wanted 25:19 36:8
38:9,15,16,21,24
39:5 50:17 60:10
61:2,2 81:1,14
wanting 38:20
wasn't 11:12,12
13:23 28:1 42:1
52:5 58:9 67:22
76:20,23
Watanabe 1:18
2:12
watch 32:5
way 11:19 24:6
31:21,24 37:4
40:7 42:23,25
44:14 50:9,12
55:11,12,17 58:8
64:6,6,10,15,19
65:3 76:7 84:19
Waylen 77:6,10
week 18:3 70:13,14
70:16,19,23,23

well 11:11 13:12
17:5 32:1,19
33:16 38:8 40:25
50:4,16,21 56:14
60:18 73:21 78:4
79:4 80:23
went 13:17,19 14:1
15:4 21:22 26:22
34:24 37:3,12
40:22 73:22 74:10
75:8 76:21 81:5
were 8:23,24,25 9:3
9:3,6,10 10:24
11:11 12:12 14:14
14:16,17 15:6,9
16:5,16 17:20
18:5 19:8,11 20:1
20:6,7,10 22:3,6
22:10,24 23:1
24:3,6,14,16
26:18 27:6,13,18
28:3,10 29:17
30:7,14 31:9,21
31:25 33:5,25
34:4,6,20,22 35:2
35:4,12,12,16,21
36:1,2,7 40:5,7,10
41:6,12,23 42:2,7
44:23 46:11,12,12
46:21 47:11,19,22
48:4,7,20 49:20
50:8 51:10,20
54:2,11,11,11
55:8 58:6 60:15
61:5,8 67:18
68:13,15 72:8
73:5,5 74:8,8 75:6
75:10,14 76:9,11
76:18,25 79:3,11
83:3 84:7,8,15
weren't 24:11
79:21
Western 17:12
we'll 8:14 61:24
while 15:1 20:6
22:5,16,21 30:4
30:14 46:11 50:19
53:4 59:10 73:5
75:10
White 33:8

whole 4:6 39:4 58:4
wife 25:13,19,20
26:12 27:4 29:25
36:21 38:9
wife's 25:22 28:15
willing 15:1 31:18
window 76:22
wish 55:19
withdraw 11:8,19
52:12
witness 4:3 5:14
52:16 84:5,7,12
84:15,16
Wong 2:6 48:8,11
48:13,17,20,21,24
49:6 50:14,21,23
65:19 79:10,19
words 13:19 17:21
39:17 46:2 49:13
49:18,25
work 13:21 16:13
16:13,16,21,22
20:2,12,16 21:16
30:9 31:13 32:6,9
32:10,16 38:20,24
39:2,5 40:14,24
41:5,24 44:5,24
51:5,15 54:22
56:8,12,15,20
57:10,18,20,25
58:5,9,11,17,21
59:2,5,15,17 60:1
60:9 70:13,16,21
72:21 80:4
worked 20:5 21:4
21:24 23:12 40:11
40:13 53:15,19
57:1,4,5 60:1
worker's 60:23
61:4,11,21 64:16
working 15:6,9
16:5,17 20:1,7,11
21:22 22:25 25:15
35:19 36:15 39:14
39:14,20,24 40:5
40:6,19 44:25
53:22 54:5,13
56:6,19 57:23
59:19 60:22 68:3
70:18,22,23 71:8

72:11,14,18 73:5
73:14
works 66:22
world 36:4
written 27:25
wrong 37:3
wrote 24:9 78:12
W-o-n-g 48:9

---

**X**

X 3:1

---

**Y**

yard 51:15
yeah 13:22,24
25:21 30:6 31:23
38:23 43:1 71:17
year 12:17 14:6
15:13,19 21:13
25:10 27:18 29:6
33:23 46:24 48:19
49:2 53:24,25
67:16
years 15:13 18:1,5
25:2 27:9 48:2
51:22
year-and-a-half
13:8 23:23 25:1
29:6,7
younger 20:4

---

**$**

$8.00 71:7

---

**1**

1 1:8 3:6 61:24 62:1
62:15 63:4,24
64:8 65:1,23
81:17 83:2
1st 39:22
1:13 1:20 84:4
1001 2:3
11 47:3 63:5,7,25
64:3,4,17
1100 2:3
12 70:14,16,18,19
70:23 71:1
13 47:3
14 10:11,23 11:8,9
12:3,6
1400 2:7

146 1:24 84:23
1954 12:11
1972 12:18
1973 13:25
1974 14:3
1977 17:1 26:16
1978 20:17,17
1979 20:18,21 21:6
21:15,19
1982 18:9 26:17
1984 27:15
1986 21:17,19
22:25 25:6 36:24
1987 18:11 25:6,11
1989 30:10,11 33:2
1990 33:2
1993 19:5
1996 33:23 35:15
35:18 37:17,20
1997 35:18 36:24
36:24,25 37:17,24
1998 37:2,25 38:3,8
41:1,1 48:14 49:2
50:13,16,23 51:11
51:12
1999 26:13 27:19
38:6,7,8 39:9
40:17 41:2 46:10
49:3

---

**2**

2 3:7 72:13,16
79:23,25 80:5,18
81:9,16
2:00 78:17
20 70:22 71:1 74:25
20th 62:22
2000 28:14 39:22
39:22 46:23
2002 9:1,10,21,24
10:7,11,14,16,23
10:23 11:8,9 12:3
12:6,7 72:1 73:18
2003 29:8 40:3 54:3
54:4,17 56:7,13
57:23 58:17 59:6
59:13 66:4
2004 29:8,9,11
59:25 62:22 63:12
66:1 67:14 68:12

| | | | | | |
|---|---|---|---|---|---|
| **2005** 1:21 29:8<br>  53:25 54:4,18<br>  59:14 68:10,11<br>  83:14 84:4<br>**22nd** 77:10<br>**23rd** 2:12<br>**2300** 2:2<br>**26** 12:11<br>**28th** 59:25 | **98** 51:19<br>**999** 2:13 | | | | |

| **3** |
|---|
| **3:30** 82:4<br>**30** 1:20 59:14 84:4<br>**31** 63:12 65:25<br>**3482** 23:16 |

| **4** |
|---|
| **4th** 82:1 |

| **5** |
|---|
| **5th** 1:18 |

| **6** |
|---|
| **62** 3:6<br>**66** 77:16<br>**66-page** 77:23<br>  79:24 81:19 |

| **7** |
|---|
| **7** 47:3,4<br>**7-21-2010** 84:24<br>**737** 2:7<br>**745** 1:19<br>**75** 14:3<br>**78** 17:1<br>**79** 3:7 |

| **8** |
|---|
| **8** 62:19<br>**813** 81:17<br>**82** 83:2<br>**84** 1:8<br>**86** 25:3,4<br>**87** 25:3,4 30:11 |

| **9** |
|---|
| **9:00** 82:2<br>**96** 33:23,24<br>**96813** 1:20 2:4,8,13<br>**97** 33:23,23,24<br>  35:15 |

DAVID Z. ARAKAWA, 2903
Corporation Counsel
PAUL K. W. AU, 4745
Deputy Corporation Counsel
City and County of Honolulu
Honolulu, Hawaii 96813
Telephone: 523-4274

Attorneys for Employer/
  Self-Insured

STATE OF HAWAII

DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS

DISABILITY COMPENSATION DIVISION

| | | |
|---|---|---|
| PHILIP E. ENGLISH, | ) | CASE NO. 2-03-01887 |
| 1741 ALA MOANA BLVD., UNIT 22 | ) | |
| HONOLULU, HAWAII  96815 | ) | D/A:  1-30-03 |
| | ) | |
| Claimant, | ) | COMPROMISE, SETTLEMENT AND |
| | ) | RELEASE AGREEMENT; APPROVAL |
| vs. | ) | AND ORDER |
| | ) | |
| CITY AND COUNTY OF HONOLULU, | ) | |
| DEPARTMENT OF BUDGET AND | ) | |
| FISCAL SERVICES, | ) | |
| | ) | |
| Employer/ | ) | |
| Self-Insured. | ) | |
| | ) | |

COMPROMISE, SETTLEMENT AND RELEASE AGREEMENT

WHEREAS, on or about February 28, 2003, PHILIP E. ENGLISH

(hereinafter referred to as "Claimant") filed a claim for

workers' compensation benefits under Chapter 386, Hawaii Revised

Statutes (hereinafter referred to as "HRS"), against the CITY AND

COUNTY OF HONOLULU, DEPARTMENT OF BUDGET AND FISCAL SERVICES

(hereinafter referred to as "Employer") for an alleged industrial

27505\2\360256.2

PE 01081

PHILIP E. ENGLISH
DCD CASE NO. 2-03-01887
COMPROMISE, SETTLEMENT AND RELEASE AGREEMENT

accident on or about January 30, 2003 where he reportedly

sustained a stress-related psychic injury, which is the subject

of Case No. 2-03-01887; and

WHEREAS, on February 28, 2003, Employer filed an Employer's

Report of Industrial Injury denying liability for Claimant's

January 30, 2003 claim of injury; and

WHEREAS, Claimant's average weekly wage at the time of said

claim of injury was $749.54 which determines a weekly benefit

rate of $499.72; and

WHEREAS, various disputes between Claimant and Employer **have**

arisen relative to the aforementioned claim; and

WHEREAS, in view of the contentions of each party as to

Employer's liability for workers' disability benefits, the

Claimant and Employer are desirous of a settlement at this time;

NOW, THEREFORE, IT IS HEREBY STIPULATED AND AGREED TO BY THE

PARTIES HERETO:

1.    Claimant sustained a stress-related psychic injury on

or about January 30, 2003 by accident arising out of and in the

course of his employment with Employer.

2.    Claimant did not sustain any temporary disability

under HRS 386-31(b) as a result of the January 30, 2003 claim of

injury.

27505\2\360256.2                      -2-

**PE 01082**

*DEPO OF ENGLISH VOL I EXH 1*                    2

PHILIP E. ENGLISH
DCD CASE NO. 2-03-01887
COMPROMISE, SETTLEMENT AND RELEASE AGREEMENT

3.    Claimant did not sustain any permanent disability as a result of the January 30, 2003 claim of injury.

4.    Claimant did not suffer any disfigurement as a result of the January 30, 2003 claim of injury.

5.    Claimant shall keep, maintain and retain any and all workers' compensation benefits voluntarily paid to, or on behalf of Claimant, by Employer for the January 30, 2003 claim of injury, such payments presently agreed to extend to the period ending January 31, 2004.

6.    In order to terminate and discharge in whole any and all claims, rights and causes of action that Claimant may have under Chapter 386, HRS, whether brought by Claimant and any of Claimant's dependents, heirs, executors, administrators, personal representatives, successors and assigns, for compensation, damages or disabilities, known or unknown, discovered or undiscovered, especially including any temporary partial disability, temporary total disability, permanent partial disability of the whole person, permanent partial disability as set forth in greater detail as scheduled awards in Section 386-32, HRS, permanent total disability, death and disfigurement caused by or arising out of Claimant's employment with Employer, including without limitation the January 30, 2003 claim of injury, the total sum of EIGHTY-FIVE THOUSAND AND NO/ONE-

27505\2\360256.2                     -3-

PE 01083

PHILIP E. ENGLISH
DCD CASE NO. 2-03-01887
COMPROMISE, SETTLEMENT AND RELEASE AGREEMENT

HUNDREDTHS DOLLARS ($85,000.00) shall be remitted to Claimant in

a single lump sum following final approval and filing of this

Compromise, Settlement and Release Agreement by the Disability

Compensation Division, Department of Labor and Industrial

Relations, State of Hawaii.

    7.   The sufficiency of said sum as consideration of this

Agreement is hereby expressly acknowledged by Claimant.  Said

sum further contemplates:

        a.   such waivers as articulated in Paragraph 8 herein;
           and

        b.   the termination on January 31, 2004 of the medical
           care, services and supplies as the nature of the
           January 30, 2003 claim of injury requires as
           articulated in Paragraph 9 herein; and

        c.   Claimant's resignation from employment with
           Employer as articulated in Paragraph 11 herein.

    8.   This Agreement is a compromise settlement entered

into by the parties hereto in good faith, and in accepting the

consideration of payments as set forth in Paragraphs 5 and 6,

and in executing this Agreement, it is specifically agreed and

expressly understood that Claimant for himself and his heirs,

personal representatives, administrators and assigns, hereby

waives, releases and forever discharges and hereby stipulates

to protect, indemnify, defend and forever hold harmless

Employer and its respective directors, officers, employees,

27505\2\360256.2          -4-          **PE 01084**

PHILIP E. ENGLISH
DCD CASE NO. 2-03-01887
COMPROMISE, SETTLEMENT AND RELEASE AGREEMENT

agents, attorneys, heirs, trustees, administrators, insurers,

indemnitor, personal representatives, successors and assigns

from any and all past, present and future claims, rights,

demands, damages and actions under Chapter 386, HRS, and this

Agreement shall be a complete bar to any and all claims or

reopenings for compensation, injuries, disabilities,

disfigurement, death or damages to Claimant under the Hawaii

Workers' Compensation Law (especially as contemplated in

Section 386-89, HRS), whether known or unknown, discovered or

undiscovered, whether anticipated or not, resulting from or

arising out of or in any way connected with or traceable to the

Claimant's employment with Employer, including without

limitation the January 30, 2003 claim of injury.

        9.   Claimant specifically understands and agrees that as

of January 31, 2004, he will be solely and personally

responsible to pay for all medical care, services and supplies

provided by any provider after January 31, 2004, which are due

to the nature of the January 30, 2003 claim of injury, and

Claimant hereby releases Employer and the City and County of

Honolulu from any and all liability therefor, and specifically

agrees to protect, defend, indemnify and hold forever harmless

Employer and the City and County of Honolulu from and against

all liability for such medical payments incurred for all

27505\2\360256.2                    -5-                  **PE 01085**

*DEPO OF ENGLISH VOL I EXH 1*                                    5

PHILIP E. ENGLISH
DCD CASE NO. 2-03-01887
COMPROMISE, SETTLEMENT AND RELEASE AGREEMENT

medical care, services and supplies provided by any provider

after January 31, 2004.

10. It is expressly understood that the aforementioned

payments in no way constitute an admission of negligence or

fault of any kind whatsoever on the part of Employer but are

paid solely to compromise and settle all disputes with respect

to claims compensable under HRS Chapter 386, for the purpose of

avoiding further litigation risk and expense and that said

payments are the final consideration of this Agreement and that

NO OTHER PAYMENT OR CONSIDERATION HAS BEEN PROMISED OR WILL BE

PAID TO CLAIMANT EITHER DIRECTLY OR INDIRECTLY UNDER THIS

AGREEMENT.

11. In further consideration for the agreements of

Employer as set forth herein, Claimant hereby voluntarily

quits, resigns and terminates his employment with Employer,

fully, finally, irrevocably and forever, effective January 31,

2004 and Claimant hereby waives, releases and discharges the

City and County of Honolulu from any and all of the City and

County of Honolulu's obligations pursuant to any collective

bargaining agreement. Claimant further waives any re-employment

and priority placement rights as part of this Agreement.

12. It is expressly agreed by the parties that the

determination herein that Claimant sustained a stress-related

27505\2\360256.2                    -6-

**PE 01086**

PHILIP E. ENGLISH
DCD CASE NO. 2-03-01887
COMPROMISE, SETTLEMENT AND RELEASE AGREEMENT

psychic injury on or about January 30, 2003 by accident arising

out of and in the course of his employment with Employer is

without prejudice to either party with respect to any future

non-workers' compensation proceedings and the parties are not

precluded from litigating issues regarding the nature, scope

and cause of Claimant's stress and/or psychic injuries in any

nonworkers' compensation proceeding.

13.    THIS AGREEMENT IS A FULL AND FINAL RELEASE OF THE

CLAIMS COVERED BY THIS AGREEMENT. Except as otherwise provided

herein, no other consideration has been promised, nor will

further consideration be paid, under this Agreement for claims

covered herein, and no representation of fact or opinion has

been made by any party hereto, or by anyone on their behalf, to

induce the endorsement and execution of this Agreement by the

parties hereto.

14.    This Agreement is made and entered into upon the free

will of and in good faith by the parties with full knowledge of

the facts and possibilities of the case, and this Agreement

contains the full, final and complete release and entire

agreement between the parties for the January 30, 2003 claim of

injury and the terms of this Agreement are contractual in

nature and fully enforceable, and shall not be construed as a

mere recital.

27505\2\360256.2                    -7-

**PE 01087**

PHILIP E. ENGLISH
DCD CASE NO. 2-03-01887
COMPROMISE, SETTLEMENT AND RELEASE AGREEMENT

15. Claimant specifically acknowledges and represents he has been advised of, is aware of, and understands all of his legal rights and interests arising out of the January 30, 2003 claim of injury and he has voluntarily and without duress or undue influence entered into this Agreement.

16. Employer reserves all rights pursuant to Section 386-8 of the Workers' Compensation Law, including but not necessarily limited to its right to assert a lien on any settlement or judgment obtained by Claimant against any third parties, for claims covered by this Agreement, and its right to intervene in any such action.

17. The parties shall each be responsible for payment of their respective attorneys' fees and costs.

18. Upon approval of this Agreement, all proceedings before the Department of Labor and Industrial Relations shall be deemed dismissed with prejudice.

DATED: Honolulu, Hawaii, _____January 20, 2004_____.


_____
PHILIP E. ENGLISH

27505\2\360256.2                    -8-                **PE 01088**

*DEPO OF ENGLISH VOL I EXH 1*                                    8

PHILIP E. ENGLISH
DCD CASE NO. 2-03-01887
COMPROMISE, SETTLEMENT AND RELEASE AGREEMENT

STATE OF HAWAII            )
                           ) SS.
CITY AND COUNTY OF HONOLULU )

     On this   20th day of   January  , 2004 before me appeared
PHILIP E. ENGLISH, to me satisfactorily proven or shown to be the
person identified as    **CLAIMANT**       hereinabove, and
acknowledged that he executed the foregoing Compromise,
Settlement and Release Agreement as his own free act and deed.

Print Name: Kathleen Chrismer
Notary Public, State of Hawaii
My Commission Expires: 5-13-05

KATHLEEN CHRISMER
★   NOTARY PUBLIC   ★
STATE OF HAWAII

APPROVED AS TO FORM:

ROGER S. MOSELEY
Attorney for Claimant

CITY AND COUNTY OF HONOLULU

By
   CHERYL K. OKUMA-SEPE,
   Director Department of Human Resources

APPROVAL RECOMMENDED:

THOMAS VENDETTA, Chief
Division of Industrial Safety
  and Workers' Compensation
Department of Human Resources,
City and County of Honolulu

27505\2\360256.2                    -9-

**PE 01089**

PHILIP E. ENGLISH
DCD CASE NO. 2-03-01887
COMPROMISE, SETTLEMENT AND RELEASE AGREEMENT


APPROVED AS TO FORM AND LEGALITY:

_____
PAUL K. W. AU
Deputy Corporation Counsel
Attorney for Employer-Appellee


APPROVED AND SO ORDERED
BY THE DIRECTOR OF LABOR
AND INDUSTRIAL RELATIONS

_____
GARY S. HAMADA
Administrator
Disability Compensation Division

27505\2\360256.2                    -10-                    PE 01090

*DEPO OF ENGLISH VOL I EXH 1*                              *10*



STATE OF HAWAII
DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS
DISABILITY COMPENSATION DIVISION
830 PUNCHBOWL STREET
P.O. BOX 3769
HONOLULU, HAWAII 96812-3769

## APPROVAL OF ATTORNEY'S FEE

Pursuant to Section 386-94, H.R.S.        ROGER S. MOSELEY

is allowed an attorney's fee of $   8,500.00            for services rendered in Case No. 20301887

PHILIP E. ENGLISH        vs.        CITY AND COUNTY OF HONOLULU
DEPARTMENT OF BUDGET AND FISCAL SERVICES

[x] 1. The amount is made a lien on compensation awarded on this case. The employer shall pay the approved fee from accumulated benefits due claimant. In the absence of accumulated benefits, the employer shall pay the approved fees immediately from the end of the permanent partial disability award by shortening the claimant's permanent partial disability period.

[ ] 2. The amount is not a lien on this award and claimant shall be liable for the approved fee.

[ ] 3. The fee is made a lien on any future income and indemnity benefits due claimant in this matter. In the event no income or indemnity benefits are awarded, claimant shall be liable for the approved fee.

[ ] 4. The employer shall pay the above fee pursuant to the settlement agreement.

[ ] 5.

BY ORDER OF THE DIRECTOR,        FEBRUARY 26, 2004
                                                             Date

                                         _Gary S. Hamada_
                                                 Administrator

APPEAL: This decision may be appealed by filing a written notice of appeal with the Director of Labor and Industrial Relations or his county representative within twenty days after a copy of this decision has been sent.

It is the policy of the Department of Labor and Industrial Relations that no person shall on the basis of race, color, sex, marital status, religion, creed, ethnic origin, national origin, age, disability, ancestry, arrest court record, sexual orientation, and National Guard participation be subjected to discrimination, excluded from participation in, or denied the benefits of the department's services, programs, activities, or employment.

WC-17 (Rev. 11/99)

PE 01091