00001747.WPD

KAWASHIMA LORUSSO & TOM LLP

JAMES KAWASHIMA      #1145-0
RANDALL Y. YAMAMOTO  #3274-0
MICHAEL A. LORUSSO   #3448-0
BRIAN Y. HIYANE      #6045-0
CARTER K. SIU        #7313-0
Topa Financial Center
Fort Street Tower
745 Fort Street, Suite 500    Case 1:04-cv-00108-KSC    Document 253    Filed 08/15/2006    Page 1 of 19
Honolulu, Hawaii 96813
Telephone:    (808)275-0371
Facsimile:    (808)275-0399
Email Address: mlorusso@kltlaw.com

Attorneys for Defendants
CITY AND COUNTY OF HONOLULU,
GARY T. KUROKAWA, ROBERT O. MAGOTA,
and ANN C. GIMA

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT STATE OF HAWAII

| | |
|---|---|
| PHILIP E. ENGLISH,<br><br>       Plaintiff,<br><br>  vs.<br><br>CITY AND COUNTY OF HONOLULU;<br>GARY T. KUROKAWA; ROBERT O.<br>MAGOTA; ANN C. GIMA; and GK<br>APPRAISALS, INC.; JOHN DOES<br>1-10; JANE DOES 1-10; DOE<br>PARTNERSHIPS; DOE<br>CORPORATIONS 1-10; AND DOE<br>ENTITIES 1-10,<br><br>       Defendants. | ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) |

CIVIL NO. CV04-00108 SOM/KSC

**DEFENDANTS CITY & COUNTY OF HONOLULU, GARY T. KUROKAWA, ROBERT O. MAGOTA, and ANN C. GIMA'S FIRST AMENDED PRETRIAL STATEMENT; CERTIFICATE OF SERVICE**

Trial Date: October 3, 2006

# EXHIBIT E

**DEFENDANTS CITY & COUNTY OF HONOLULU, GARY T. KUROKAWA, ROBERT O. MAGOTA, and ANN C. GIMA'S FIRST AMENDED PRETRIAL STATEMENT**

Come now Defendants CITY & COUNTY OF HONOLULU, GARY T. KUROKAWA, ROBERT O. MAGOTA, and ANN C. GIMA (collectively "CITY Defendants"), by and through their attorneys, KAWASHIMA LORUSSO & TOM LLP, and pursuant to Rules 16.3 and 16.6 of the Local Rules for the United States District Court for the District of Hawaii, hereby submits their First Amended Pretrial Statement.

Case 1:04-cv-00108-KSC    Document 253    Filed 08/15/2006    Page 2 of 19

**I.    JURISDICTION AND VENUE.**

Plaintiff alleges federal subject matter jurisdiction over claims brought under 42 U.S.C. §§ 1983 and 28 U.S.C. §§ 1331 and 1343, and pendent jurisdiction under 28 U.S.C. § 1367(a) over their claims based upon State law.

Venue was invoked by Plaintiffs on the basis that all the acts and omissions complained of herein occurred within the City and County of Honolulu, State of Hawaii.

The City Defendants do not dispute jurisdiction or venue.

**II.   SUBSTANCE OF THE ACTION.**

This case primarily involves a claim for work-place discrimination and/or retaliation arising out of various incidents that allegedly occurred while Plaintiff was employed by the City and County of Honolulu as a real property tax appraiser with the Real Property Tax Assessment Division.  The litany of

the alleged events that form the basis of Plaintiff's lawsuit is

contained in the forty-nine (49) page First Amended Complaint

that was filed on January 12, 2006.

As a result of various dispositive motions that were

filed and decided, many of Plaintiff's claims were dismissed (as

will be discussed in further detail in Section VIII below). The

only remaining claims against CITY Defendants are as follows:

### CLAIMS AGAINST DEFENDANTS GARY T. KUROKAWA, ROBERT O. MAGOTA, AND ANN C. GIMA

- Count I (§ 1983);

- Count IV (Haw.Rev. Stat. § 378-62);

- Count V (Wilfil, Wanton, and Reckless Conduct);

- Count VI (IIED);

- Count VII (to the extent that Plaintiff's NIED claim is asserted against Defendant KUROKAWA for actions he may have taken in his capacity as an officer/shareholder of GK Appraisals);

- Count VIII (Defamation); and

- Count XII (Punitive Damages).

### CLAIMS AGAINST DEFENDANT CITY AND COUNTY OF HONOLULU:

- Count I (§ 1983);

- Count IV (Haw.Rev. Stat. § 378-62); and

- Count VIII (Defamation)

In their defense, the CITY Defendants deny that

Plaintiff was discriminated and/or retaliated against or that

Plaintiff has a valid claim for defamation.  Moreover, Defendants

Gary T. Kurokawa, Robert O. Magota, and Ann C. Gima's alleged actions and/or omissions, do not rise to the level of "willful and wanton," such that it would justify an award punitive damages.

III. <u>UNDISPUTED FACTS</u>.

Case 1:04-cv-00108-KSC     Document 253     Filed 08/15/2006     Page 4 of 19

The following facts have been admitted and/or not reasonably disputable.

- Defendant City and County of Honolulu is a municipal corporation organized and existing under the laws of the State of Hawaii;

- Defendants Kurokawa, Magota and Gima are residents of the City and County of Honolulu, State of Hawaii and were employed by Defendant City and County of Honolulu;

- Plaintiff was a real estate appraiser and employed by Defendant City and County of Honolulu;

- Plaintiff voluntarily resigned from his position with Defendant City and County of Honolulu as part of his Workers Compensation settlement with Defendant City and County of Honolulu.

IV. <u>DISPUTED FACTS</u>.

All allegations of wrongdoing are denied and therefore disputed. The City Defendants specifically deny that Plaintiff was discriminated and/or retaliated against as a result of his work-related complaints.

V. <u>RELIEF PRAYED</u>.

Plaintiff is seeking general, special, and punitive damages, attorneys' fees and costs of suit, and both pre and post-judgment interest.

-4-

## VI.  DISPUTED POINTS OF LAW.

City Defendants submit the following as the anticipated disputed points of law in this matter:

### A.  First Amendment Violation

In order for Plaintiff to establish a valid First Amendment claim of retaliation, he must first prove that "the government employee spoke as a citizen on a matter of public concern." Garcetti v. Ceballos, 126 S.Ct. 1951, 1958 (2006).

Case 1:04-cv-00108-KSC    Document 253    Filed 08/15/2006    Page 5 of 19

Matters of "public concern" include "information about wasteful misuse of public funds. . .the inept administration of a governmental activity, or a breach of public trust." Weeks v. Bayer, 246 F.3d 1231 (9th Cir. 2001)(internal citations omitted). However, "individual personnel disputes and grievances [ ] that would be of no relevance to the public's evaluation of the performance of governmental agencies" are not generally matters of "public concern."  Coszalter v. City of Salem, 320 F.3d 968, 973 (9th Cir. 2003).

Where the speech in question is a product of the employees job duties, the speech (even if concerning matters of public concern) is no longer afforded First Amendment protection. Garcetti v. Ceballos, 126 S.Ct. at 1959-1961.

In the wake of Garcetti, the Seventh Circuit Court of Appeals, in Mills v. City of Evansville, Indiana, 452 F.3d 646 (7th Cir. 2006), ruled that a police officer, while in uniform

-5-

and engaged in conversation with her superiors was acting in her "capacity as a public employee contributing to the formation and execution of official policy." <u>Id.</u> at 648.  As a result, her speech was not protected by the First Amendment.

The Eighth Circuit Court also relied on the <u>Garcetti</u> case when it held that an employee's speech was considered as "furthering his own interests" and "with internal policies or practices which are of relevance only to the employees of that institution," and therefore, the employees speech is not a matter of public concern. <u>Bailey v. Dept. of Elementary and Secondary Ed.</u>, 451 F.3d 514, 518 (8th Cir. 2006).

Here, the basis of Plaintiff's First Amendment claim stems from, among other things, Plaintiff's questioning and commenting on various internal tax assessment procedures.  These type of complaints do not arise to the level of "public concern" and are more internal grievances about internal policies and procedures.

Moreover, such speech, even if determined to be of "public concern," cannot be afforded First Amendment protection as Plaintiff was acting in his capacity as a government employee "contributing to the formation and execution of official policy," regardless if the recommendations were followed.  <u>See Mills</u>, supra.

B.    <u>Custom, Pattern, and Practice of Discrimination</u>

Municipalities are liable under 42 U.S.C. § 1983 only when "action pursuant to official policy of some nature cause[s] a constitutional tort." <u>Monell v. Department of Social Services of New York</u>, 436 U.S. 658, 691 (1978).  Liability attaches only when the enforcement of a municipal policy or custom was the "moving force" of the violation of federally protected rights. <u>Wong v. City & County of Honolulu</u>, 333 F.Supp.2d 942, 950-951 (D. Hawaii 2004).  An action or policy can be "official" if it executes a policy statement, ordinance, regulation, or decision officially adopted and promulgated by that body's officers. <u>Monell</u> at 690.  Thus, only when "execution of a government's policy or custom, whether made by its lawmakers or by those whose edicts or acts may fairly be said to represent official policy, inflicts the injury that the government as an entity is responsible under § 1983." <u>Id.</u> at 694.

If there is no official policy, a plaintiff can establish a policy or custom by showing:

> a longstanding practice or custom which constitutes the standard operating procedure of the local government entity.  The custom must be so persistent and widespread that it constitutes a permanent and well settled city policy.  Liability for improper custom may not be predicated on isolated or sporadic incidents; it must be founded upon practices of sufficient duration, frequency and consistency that the conduct has become a traditional method of carrying out policy.
>
> <u>Trevino v. Gates</u>, 99 F.3d 911, 918 (9th Cir. 1996).

Case 1:04-cv-00108-KSC    Document 253    Filed 08/15/2006    Page 7 of 19

The alleged policy or custom does not pertain to all government policies and customs; rather, "the challenged action must have been taken pursuant to a policy adopted by the official or officials responsible under state law for making policy in *that area* of the city's business." City of St. Louis v. Praprotnik, 485 Case 1:04-cv-00108-KSC   Document 253-4   Filed 08/15/2006   Page 8 of 19 U.S. 112, 123 (1988) (emphasis in original)(citing Pembaur v. City of Cincinnati, 475 U.S. 469, 482-483, 106 S.Ct. 1292, 1299-1300 (1986)).

Here, Plaintiff broadly alleges that Defendant CITY AND COUNTY OF HONOLULU has a long pervasive history, custom, and practice of retaliating against whistleblowers and employees who have engaged in protected speech.  Whatever evidence Plaintiff may have on this subject, only evidence related to any custom, pattern, or practice within the Department of Real Property Assessment Division is relevant. See Praprotnik. Evidence of other lawsuits and claims involving retaliation in other City or State agencies are not relevant to this determination.

C.   **Defamation**

The threshold issue in any defamation claim is whether the statement is reasonably susceptible of a defamatory meaning. Gold v. Harrison, 88 Hawaii 94, 962 P.2d 353 (1998).

To aid in this determination, Hawaii courts have adopted a three-part test:

-8-

    (1)   whether the general tenor of the entire work
         negates the impression that the defendant was
         asserting an objective fact;

    (2)   whether the defendant used figurative or
         hyperbolic language that negates that impression;
         and

    (3)   whether the statement in question is susceptible
         of being proved true or false

Id., 88 Hawaii at 101, 962 P.2d at 360 (citing Fasi v. Gannett

Co., Inc., 930 F.Supp. 1403 (D.Haw. 1995)).

     The basis for Plaintiff's claim of defamation is an

alleged statement made by Defendant Robert Magota to unnamed

staff members in a August/September 2002 meeting that Plaintiff

was "Wacko."  Although there was no context provided for this

alleged statement, and Defendant Magota denies ever making this

statement, the term "wacko" is not defamatory.  Although there

were no appellate decisions directly on point, Courts in other

jurisdictions have held that such terms as "insane,"

"delusional," "crazy" and "psycho" were nonactionable rhetorical

hyperbole.  See Estate of Martinieau v. ARCO Chemical Company,

203 F.3d 904 (5th Cir 2000); Pease v. International Union of

Operating Engineers Local 150, 208 Ill.App..3d 863, 567 N.E.2d

614 (Ill.App. 1991); Kryeski v. Schott Glass Technologies, Inc.,

426 Pa.Super. 105, 626 A.2d 595 (1993); Pospicil v. The Buying

Office, Inc., 71 F.Supp.2d 1346 (N.D.Georgia 1999).  The phrase

"wacko" is merely rhetorical hyperbole and nonactionable.

D.   **Judicial Estoppel Applies to Plaintiff's Workers'**
     **Compensation Settlement Agreement**

Plaintiff is judicially estopped from taking positions

inconsistent with those made in the Compromise, Settlement and

Release Agreement (hereinafter "Workers Compensation

Settlement"). See Rissetto v. Plumbers and Steamfitters Local

343, 94 F.3d 597 (9th Cir. 1996).

In Rissetto, the Ninth Circuit Court of Appeals ruled

that the doctrine of judicial estoppel applied to plaintiff's

workers' compensation settlement (which was approved by the

workers' compensation appeals board), precluding her from taking

inconsistent positions in a subsequent lawsuit.  In making this

ruling, the court determined that judicial estoppel "is not

rendered inapplicable...by the fact that plaintiff's prior

position was taken in a worker's compensation proceeding rather

than in court." Id., 94 F.3d at 604.

Therefore, Plaintiff cannot present evidence, testify,

or otherwise take positions inconsistent with the following

stipulations:

1.   Plaintiff did not sustain any temporary disability
     as defined under HRS 386-31(b) as a result of the
     January 30, 2003 claim of injury;

2.   Plaintiff did not sustain any permanent disability
     as a result of the January 30, 2003 claim of
     injury;

3.   Plaintiff did not suffer any disfigurement as a
     result of the January 30, 2003 claim of injury;

-10-

4.   Plaintiff voluntarily quit, resigned, and terminated his employment effective January 31, 2004;

5.   Plaintiff waives any re-employment and priority placement; and

6.   Plaintiff will be solely and personally responsible to pay for all medical care, services, and supplies provided by any provider after January 31, 2004, which are due to the nature of the January 30, 2003 claim of injury.

Case 1:04-cv-00108-KSC     Document 253     Filed 08/15/2006     Page 11 of 19

E.   **Retaliation and/or Constructive Discharge Based on the Workers' Compensation Settlement Agreement**

Plaintiff's claim of retaliation is based, in part of his claim that he was constructively discharged. Presumably, and based on Plaintiff's representations to the court (which conflict with his deposition testimony), his "voluntary resignation" was anything but voluntary as he signed the Compromise, Settlement, and Release Agreement under duress. However, Plaintiff, with the advice of counsel (who CITY Defendants understand was retained by Plaintiff in August 2002), signed the agreement and resigned in exchange for additional compensation; in this case, Plaintiff agreed to an amount of $85,000, which is in addition to the workers compensation payments that were already made to Plaintiff.

This is a common and well accepted practice that does not amount to retaliatory discharge. See Wittig v. Allianz, A.G., ___ P.3d ____, 2006 WL 1731142 at pg. *8 (Haw.App. 2006)("There is nothing wrong with a voluntary settlement

agreement that includes the employee's resignation as a condition, particularly where the employee is offered additional compensation for resigning."); <u>Dominique v. Dist. of Columbia Dept. Of Employment Srvcs</u>, 574 A.2d 862 (D.D.C. 1990)(Such agreements are not against public policy especially where plaintiff is represented by experienced counsel).

Case 1:04-cv-00108-KSC    Document 253    Filed 08/15/2006    Page 12 of 19

**F.    Plaintiff Cannot Claim Wage Loss as He Voluntarily Resigned**

The fact that Plaintiff <u>voluntarily</u> resigned negates his claim for wage loss, if any, from the date of resignation. This analysis does not take into consideration the generous workers' compensation settlement agreement whereby Plaintiff received $85,000 (approximately double his yearly salary).

**G.    Plaintiff Cannot Claim Future Medical Specials**

Based on the Workers Compensation Settlement, Plaintiff waived all rights to receive future medical care, services, and supplies.  Plaintiff cannot now claim those damages in this lawsuit.

**VII. PREVIOUS MOTIONS.**

On September 13, 2005, and September 14, 2005, Defendants filed motions for partial dismissal, or in the alternative for partial summary judgment.

By order dated December 15, 2005, this Court ruled on the motions, granting judgment on the pleadings to Defendant CITY

-12-

on Counts I, II, III, V, VII, and XII of the Complaint; granting

judgment on the pleadings to Defendants GARY T. KUROKAWA, ROBERT

O. MAGOTA, and ANN C. GIMA on Counts II, III, and VII (to the

extent the NIED claim is asserted against individual Defendants

for actions taken in their capacities as employees of Defendant

CITY); and granted summary judgment to Defendant GK Appraisals,

Inc. on Counts I, II, III, IV, V, and VIII. Plaintiffs withdrew

Count XI as to all defendants. Id.

        CITY Defendants, on May 3, 2006, filed for partial

summary judgment on Counts IX and X of the First Amended

Complaint.  By order dated July 6, 2006, this Court granted the

motions, dismissing Count X against CITY Defendants and Count IX

against Defendants Kurokawa, Magota, and Gima.

**VIII. WITNESSES**

        CITY Defendants may call the following witnesses at

trial:

        1.    Philip English
              c/o Roger S. Moseley, Esq.
              Moseley Biehl Tsugawa Lau & Muzzi
              1100 Alakea Street, 23rd Floor
              Honolulu, Hawaii 96813

              Plaintiff is expected to testify about the facts
              supporting his claims of liability and damages.

        2.    Gary Kurokawa
        3.    Robert O. Magota
        4.    Ann C. Gima
              c/o James Kawashima, Esq.
              Kawashima Lorusso & Tom, LLP
              745 Fort Street, Suite 500
              Honolulu, Hawaii 96813

Defendants are expected to testify about their background and experience in the Real Property Tax Assessment Division, their dealings and interactions with Plaintiff, liability, damages, and other relevant matters.

5.  Juli Ann Tamayori
6.  Suzanne M. Foumai
7.  Carol Kamisato
    c/o James Kawashima, Esq.
    Case 1:04-cv-00108-KSC    Document 253    Filed 08/15/2006    Page 14 of 19
    Kawashima & Tomerlin
    745 Fort Street, Suite 500
    Honolulu, Hawaii 96813

    These witnesses are expected to testify about their background and experience in the Real Property Tax Assessment Division, their dealings and interactions with Plaintiff, liability, damages, and other relevant matters.

8.  Employees of the Real Property Tax Assessment Division, including but not limited to:
9.  Linda Knowles
10. Dwight Ishiguro
11. Wilfred Martin
12. Marvin Abing
13. Steven Yee
14. Roy K. Amemiya, Jr.
15. Norman Yoshida
16. Pauline Iwamoto
17. Michelle Muraoka
18. Gary Kubota
19. Carol Kamisato
20. Michael Okamoto
21. Georgette Wong
22. Bruce Palenske
23. Michael Kim
24. Keith Yamashita
25. Christopher Graff
26. Julie Tamer
27. Eugenie Shito-Leong
28. Ryan Fujitani
    c/o Real Property Tax Assessment Division
    842 Bethel Street
    Honolulu, Hawaii 96813

    These witnesses worked with Plaintiff and are expected to testify as to their observations and

-14-

interactions with Plaintiff, liability, damages,
and other relevant matters

29.  Michael Golojuch
30.  Violet Lee
     Department of Budget and Fiscal Services
     530 S. King Street, 2nd Floor
     Honolulu, Hawaii 96813

     These witnesses worked with Plaintiff and are
     expected to testify as to their observations and
     interactions with Plaintiff, liability, damages,
     and other relevant matters

Case 1:04-cv-00108-KSC    Document 253    Filed 08/15/2006    Page 15 of 19

31.  Waylon Toma
32.  Kevin Mulligan
     c/o HGEA
     888 Mililani St., Suite 601
     Honolulu, HI 96813-2991

     These witnesses worked with Plaintiff and are
     expected to testify as to their observations and
     interactions with Plaintiff, liability, damages,
     and other relevant matters

33.  Thomas Riddle
     Workers' Compensation Administrator
     City and County of Honolulu
     550 S. King Street
     Honolulu, Hawaii 96813

34.  Charles W. Totto
     c/o City Ethics Commission
     Standard Financial Plaza
     715 South King Street, Suite 211
     Honolulu, Hawai'i 96813-3091

35.  David Matsunami
     c/o KEVIN P.H. SUMIDA, ESQ.
     ANTHONY L. WONG, ESQ.
     735 Bishop Street; Suite 411
     Honolulu, Hawaii 96813

     Mr. Matsunami is expected to testify as to
     Plaintiff's claim of City Ethics Commission
     violations, liability, and other related matters.

36.    Robert Sbordone, Ph.D.
       Merrill Lynch Building
       24422 Avenida de la Carlota, Suite 270
       Laguna Hills, CA 92653-3648

       Dr. Sbordone is CITY Defendant's expert who is
       expected to testify as to his examination,
       diagnosis, prognosis, and treatment of Plaintiff,
       liability, causation, damages, and other relevant
       matters.

37.    Dirk von Guenthner
       923 Kahena Street
       Honolulu, Hawaii 96825

       Mr. Von Guenthner is a forensic economist and is
       expected to testify as to his opinions of
       Plaintiff's pre-employment history, liability,
       damages, and other relevant matters.

38.    Mark Stitham, M.D.
       334 Ilimalia Loop
       Kailua, Hawaii 96734

       Dr. Stitham will testify as to his records review
       of Plaintiff's health care records and is expected
       to testify as to his opinions on liability,
       causation, damages, and other relevant matters.

39.    Sathiporn Songsorn
       932 Maunakea Street #R
       Honolulu Hawaii

       Plaintiff's ex-wife who is expected to testify as
       to Plaintiff's state of mind, finances,
       qualifications, liability, damages, and other
       relevant matters.

40.    Corliss J. Chang, Esq.
       c/o Goodsill Anderson Quinn & Stifel, LLP
       1099 Alakea Street, Ste 1800
       Honolulu, Hawaii 96813

       Plaintiff's ex-wife who is expected to testify as
       to Plaintiff's state of mind, finances,
       qualifications, liability, damages, and other
       relevant matters.

41.  Sharlene Kuriyama
     Address Unknown

     Plaintiff's ex-wife who is expected to testify as
     to Plaintiff's state of mind, finances,
     qualifications, liability, damages, and other
     relevant matters.

42.  Physicians and health care providers at Kaiser
     Permanente Medical Care Program, including but not
     limited to:

Case 1:04-cv-00108-KSC    Document 253    Filed 08/15/2006    Page 17 of 19

43.  Tamar Hoffman, M.D.
     3288 Moanalua Rd.
     Honolulu HI 96819

     These witnesses are Plaintiff's health care
     providers and are expected to testify as to their
     observations and interactions with Plaintiff,
     their treatment and diagnosis of Plaintiff,
     liability, damages, and other relevant matters.

44.  **Stan Sitko**
     **Real Property Tax Division, Hawaii County**
     **75-5706 Kuakini Hwy, Suite 112**
     **Kailua-Kona, HI 96740**

     **Mr. Sitko is expected to testify as to his**
     **interactions with Plaintiff, Plaintiff's interest**
     **in a position with the Hawaii County Real Property**
     **Tax Division, liability, damages, and other**
     **relevant matters.**

45.  Any person listed in Plaintiff's Pre-Trial
Statement, Disclosure Statement or any amendments or supplements
thereto.

46.  CITY Defendants reserve the right the name any
additional witnesses revealed in further discovery.

47.  Custodians of Records as deemed necessary.

48.  CITY Defendants reserve the right to call
additional and/or rebuttal witnesses as necessary.

IX.  **EXHIBITS, SCHEDULES AND SUMMARIES**.

Please see attached preliminary exhibit list.  CITY Defendants reserve the right to amend and/or supplement the attached exhibit list as discovery and investigation are on-going.

X.   **REMAINING DISCOVERY AND MOTIONS**.

A.   **Discovery**.  Depositions of party and non-party witnesses are still being scheduled.  Thus far, the depositions that have been scheduled include Plaintiff's expert Daryl Matthews, Ph.D., Thomas Riddle, Defendant Kurokawa, and Violet Lee.  We are still trying to schedule Plaintiff's deposition, which was continued at Plaintiff's request.

B.   **Motions**:  None, other than Motions in Limine..

XI.  **STIPULATIONS, AMENDMENTS AND DISMISSALS**.

None at this time.

XII. **SETTLEMENT**.

The parties have participated in mediation.  At that time, Plaintiff's latest settlement offer was in excess of $7,000,000 dollars.

XIII. **AGREED STATEMENT**.

The presentation of this action, in whole or in part, upon an agreed statement of facts is neither feasible nor desired.

XIV. <u>BIFURCATION OR SEPARATION OF ISSUES</u>.

      Bifurcation of trial is neither feasible nor desired.

XV. <u>REFERENCE TO MASTER OR MAGISTRATE</u>.

      The parties have stipulated to have this matter tried before the Honorable Kevin S.C. Chang.

Case 1:04-cv-00108-KSC    Document 253    Filed 08/15/2006    Page 19 of 19

XVI. <u>APPOINTMENT AND LIMITATION OF EXPERTS</u>.

      Appointment of an impartial expert witness is neither feasible nor desired.

XIX. <u>TRIAL</u>.

      Trial is currently set to commence on October 3, 2006 before the Honorable Kevin S.C. Chang.  It is anticipated that trial will be completed in 3-4 weeks.

XX. <u>MISCELLANEOUS</u>.

      None.

      DATED: Honolulu, Hawaii, August 15, 2006

                          _____
                          JAMES KAWASHIMA
                          RANDALL Y. YAMAMOTO
                          MICHAEL A. LORUSSO
                          BRIAN Y. HIYANE
                          CARTER K. SIU
                          Attorneys for Defendants
                          CITY AND COUNTY OF HONOLULU,
                          GARY T. KUROKAWA,
                          ROBERT O. MAGOTA, and
                          ANN C. GIMA

**EXHIBITS, SCHEDULES & SUMMARIES**

00001646.WPD

| Ex. | Doc.  No. | DESCRIPTION |
|-----|-----------|-------------|
| 200 | | Transcript of deposition of Philip English, Vol. I, taken 9/19/05. |
| 201 | | Transcript of deposition of Philip English, Vol. II, taken 10/4/05. |
| 202 | | Transcription of deposition of Philip English, Vol. III, taken 10/5/05. |
| 203 | Ex. 1 to English depo | Compromise, Settlement and Release Agreement; Approval and Order, dated 1/20/04. |
| 204 | Ex. 2 | Chronology by Philip English. |
| 205 | Ex. 3 | Employment Application of Philip English with City and County of Honolulu, dated 5/18/99. |
| 206 | Ex. 4 | Probationary Performance Evaluation Report, dated 4/5/01. |
| 207 | Ex. 5 | Performance Evaluation Report, dated 4/23/01. |
| 208 | Ex. 6 | Probationary Performance Evaluation Report, dated 6/26/01. |
| 209 | Ex. 7 | Performance Evaluation Report, dated 4/12/02. |
| 210 | Ex. 8 | Undated letter from Phil English re: response to comments on Real Property Appraiser III Evaluation Period 06/01/01-05/31/02. |
| 211 | Ex. 9 | Probationary Performance Evaluation Report, dated 5/16/02. |
| 212 | Ex. 10 | Probationary Performance Evaluation Report, dated 8/14/02. |
| 213 | Ex. 11 | Undated letter from Phil English re: response to review for Real Property Appraiser IV. |
| 214 | Ex. 12 | Letter from Waylen Toma to Phil English, dated 1/16/03. |
| 215 | | Personnel file of Philip English |
| 216 | PE 00152 - 00153 | Handwritten notes by Philip English, undated. |
| 217 | PE 00349 | E-mail from Philip English to Ann Gima, undated. |
| 218 | CC 000013 - 000014 | Handwritten notes by Ann Gima, undated. |

| 219 | CC 000066 - 000067 | Undated letter from Phil English re: Response to comments on Real Property Appraiser III Evaluation Period 06/01/01-05/31/02, with handwritten notes. |
| 220 | CC 000514 - 000516 | Master Position Description for Real Property Appraiser II, SR-18 (Trainee) |
| 221 | CC 000517 - 000520 | Master Position Description for Real Property Appraiser III, SR-20 |
| 222 | CC 000521 - 000524 | Master Position Description for Real Property Appraiser IV, SR-22 |
| 223 | CC 000497 - 000499 | City & County of Honolulu Position Description for Real Property Appraiser VI, SR 26, dated 2/25/03. |
| 224 | PE 01400 | HGEA-AFSCME Grievance Procedure Flow Chart. |
| 225 | CD 000005 | Handout re: BOR Decision Codes, dated 12/7/98. |
| 226 | CC 005059 - 005121 | Filings in the Family Court of the First Circuit, State of Hawaii, in FC-D No. 99-0680 re: proceedings for divorce filed 3/5/99. |
| 227 | CD 000001 | Handout re: Sales Clean-Up procedure, undated. |
| 228 | CD 000002 - 000003 | Handout re: IAS NBHD Group, Cluster and Model Assignments, and Time Adjustment of Adjusted Sale Price, Calculation for Modeling, undated. |
| 229 | CD 000011 | E-mail from Philip English to Ann Gima, undated. |
| 230 | CD 000012 - 000013 | E-mail from Philip English to Ann Gima, Robert Magota, Gary Kurokawa, and Amy Kondo, with cc to Susan Bender, Lee Agsalud, Marvin Abing, Gary Kubota, Bruce Palenske, Michael Kim, and Chris Graff, undated |
| 231 | CD 000014 | E-mail from Philip English to Ann Gima, undated. |
| 232 | CD 000284 - 000285 | Spreadsheets re: "REORG All Condos & Residential Zones 1 & 2" from Feb-00 to Feb-01, and May-01 to Jul-06. |
| 233 | CD 000290 - 000292 | Instructions for Monthly Work Report, Appraisal Section, dated 4/3/00 |
| 234 | CD 000286 - 000289 | Instructions for Monthly Work Report, Appraisers and Appraiser Aides, Rev. 6/02. |
| 235 | CD 000293 - 000350 | Monthly Work Report, Real Property Assessment Branch, Dept. of Budget and Fiscal Services, re: Philip English.  Included are reports from July 2000 to January 2003, and monthly calendars. |
| 236 | PE 01681 | Probationary Performance Evaluation Report, dated 8/11/00. |

| 237 | CC 005000 - 005053 | Voluntary Petition for Chapter 7 Bankruptcy, filed in the United States Bankruptcy Court, District of Hawaii, Case No. 00-02917 re: Philip English on 8/15/00. |
| 238 | CC 000173 | 9/5/00 e-mail from Robert Magota to office. |
| 239 | CD 000015 | 9/27/00 Memorandum from Gary Kurokawa to Real Property Assessment Division Staff re: Real Property Assessment Division Training Policy. |
| 240 | PE 01680 | Probationary Performance Evaluation Report, dated 11/3/00. |
| 241 | CC 000169 | 11/27/00 e-mail from Suzanne Foumai to Philip English. |
| 242 | PE 00573 | Notification of Personnel Action, dated 11/29/00. |
| 243 | PE 00264 - 00273 | City and County of Honolulu Workplace Violence Policy, dated 12/12/00. |
| 244 | CD 000016 | 1/25/01 e-mail from Ann Gima to BFS/RPA Group2 re: Misc. |
| 245 | CC 000164 | 1/26/01 e-mail from Philip English to Ann Gima. |
| 246 | CD 000017 | 2/2/01 e-mail from Ann Gima to BFS/RPA Group2. |
| 247 | CD 000018 | 2/5/01 e-mail from Ann Gima to BFS/RPA Group2 re: BOR. |
| 248 | CD 000019 | 2/7/01 e-mail from Ann Gima to Lee Agsalud re: Ilikai meeting tom'w @ 10:00. |
| 249 | CD 000020 | 2/13/01 e-mail from Ann Gima to BFS/RPA Group2 re: Outstanding appeals. |
| 250 | PE 00571 | Notification of Personnel Action, dated 3/7/01. |
| 251 | CD 000021 | 3/7/01 e-mail from Ann Gima to BFS/RPA Group2. |
| 252 | CD 000022 | 4/3/01 e-mail from Ann Gima to BFS/RPA Group2 re: Supervisor's meeting. |
| 253 | PE 00326 - 00327 | Letter from Philip English to Budget and Fiscal Services re: Addendum to Application for Real Property Appraiser IV, dated 4/4/01. |
| 254 | PE 00570 | Probationary Performance Evaluation Report, dated 4/5/01. |
| 255 | CD 000023 | 4/9/01 e-mail from Ann Gima to BFS/RPA Group2 re: Supervisor's meeting 4/9/01. |
| 256 | CD 000024 | 4/16/01 e-mail from Ann Gima to BFS/RPA Group2 re: BM analysis and Nbhd Description list. |

| 257 | CD 000025 | 4/16/01 e-mail from Ann Gima to BFS/RPA Group2 re: BM analysis and Nbhd Description. |
| 258 | PE 00537 - 00538 | Performance Evaluation Report, dated 4/23/01. |
| 259 | PE 00568 - 00569 | Performance Evaluation Report, dated 4/23/01. |
| 260 | CD 000026 | 5/7/01 e-mail from Ann Gima to BFS/RPA Group2. |
| 261 | CD 000027 - 000028 | 5/25/01 e-mail from Ann Gima to Robert Magota re: Area Assignments for Group 3, with attached documents. |
| 262 | CD 000029 | 6/1/01 e-mail from Ann Gima to Philip English, Marvin Abing, Ryan Fujitani, Chris Graff, Ann Kabasawa, Carole Kamisato, Linda Knowles, Julie Tamayori re: Meeting 5/31/01. |
| 263 | CD 000030 - 000031 | Memorandum from Ann Gima re: Board of Review Instructions for Group 3, with handwritten date 6/1/01. |
| 264 | CC 000507 - 000508 | Board of Review Instructions for Group 3, dated 6/1/01. |
| 265 | PE 00566 - 00567 | Probationary Performance Evaluation, dated 6/26/01. |
| 266 | CD 000032 | 7/23/01 e-mail from Ann Gima to Marvin Abing, Philip English, Ryan Fujitani, Chris Graff, Ann Kabasawa, Carole Kamisato, Linda Knowles, Julia Tamayori re: Supervisor's meeting 7/23/01. |
| 267 | CD 000033 | 8/8/01 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 8/6/01. |
| 268 | CC 000809 - 000812 | 8/10/01 e-mail from Charles and Yoko Casados to Mayor Jeremy Harris, with cc to Duke Bainum and Rene Mansho re: Overtaxed Property, Bad Customer Service. |
| 269 | CC 000814 - 000817 | 8/10/01 e-mail from Charles and Yoko Casados to Ann G., with cc to Mayor Jeremy Harris, Duke Bainum and Rene Mansho re: Overtaxed Property, Bad Customer Service. |
| 270 | CD 000034 | 8/13/01 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 8/13/01. |
| 271 | CC 000149 | 8/16/01 e-mail from Philip English to Ann Gima. |
| 272 | CC 000813 | 8/16/01 e-mail from Ann Gima to Robert Magota. |

| 273 | CC 000818 | 8/16/01 e-mail from Robert Magota to Ann Gima w/ cc to Philip English. |
| 274 | CC 000148 | 8/22/01 e-mail from Ann Gima to Robert Magota. |
| 275 | CD 000035 | 8/30/01 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 8/29/01. |
| 276 | CC 000147 | 9/4/01 e-mail from Ann Gima to BFS/RPA Group3 re: Daily Attendance. |
| 277 | CC 000820 | 9/5/01 e-mail from Ann Gima to Gary Kurokawa and Robert Magota re: Casados. |
| 278 | CC 000145 | 9/7/01 e-mail from Ann Gima to BFS/RPA Group3 re: Reminder. |
| 279 | CD 000036 | 9/10/01 e-mail from Ann Gima to Robert Magota re: BOR. |
| 280 | CD 000037 | 9/17/01 e-mail from Ann Gima to BFS/RPA Group3, with cc to Norman Yoshida re: Supervisor's meeting. |
| 281 | CD 000038 | 9/17/01 e-mail from Ann Gima to BFS/RPA Group3 re: Meeting. |
| 282 | CD 000039 | 9/24/01 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 9/24/01. |
| 283 | CD 000040 | 9/27/01 e-mail from Philip English to Ann Gima re: Meeting. |
| 284 | PE 00565 | 10/01/01 e-mail from Philip English to Robert Magota. |
| 285 | PE 00564 | 10/01/01 e-mail from Philip English to Robert Magota. |
| 286 | CD 000041 | 10/1/01 e-mail from Ann Gima to BFS/RPA Group3, and Kenneth Goto re: 10/1/01. |
| 287 | CD 000042 | 10/2/01 e-mail from Ann Gima to BFS/RPA Group3 re: Updates. |
| 288 | PE 00563 | 10/2/01 e-mail from Philip English to Robert Magota. |
| 289 | PE 00562 | 10/05/01 e-mails to/from Philip English and Robert Magota. |
| 290 | CD 000043 | 10/8/01 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 10/8/01. |
| 291 | PE 00560 - 00561 | 10/09/01 letter from Philip English to President, AOAO of Waikiki Shores re: Actual Use of Condominiums. |

| 292 | CD 000044 | 10/10/01 e-mail from Philip English to Ann Gima. |
|-----|-----------|---|
| 293 | CD 000045 | 10/11/01 e-mail from Philip English to Ann Gima. |
| 294 | CD 000046 | 10/22/01 e-mail from Philip English to Ann Gima re: Supervisor's meeting 10/22/01. |
| 295 | CD 000047 | 10/22/01 e-mail from Ann Gima to BFS/RPA Group3 re: Shut down of IAS. |
| 296 | CD 000048 | 10/26/01 e-mail from Ann Gima to Gary Kurokawa, with cc to Philip English re: Declaration letter. |
| 297 | CD 000049 | 10/29/01 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 10/29/01. |
| 298 | CD 000050 | 10/30/01 e-mail from Ann Gima to Philip English re: model 143 subject comps pau. |
| 299 | CD 000054 | 10/31/01 e-mail from Ann Gima to BFS/RPA Group3 forwarding e-mail from Keith Yamashita. |
| 300 | CD 000055 | 10/31/01 e-mail from Ann Gima to BFS/RPA Group3 forwarding e-mail from Keith Yamashita re: Query. |
| 301 | CC 000132 | 11/1/01 e-mail from Ann Gima to Philip English re: Assessment Report for TAC. |
| 302 | CD 000056 | 11/5/01 e-mail from Ann Gima to BFS/RPA Group3 re: Subject comps. |
| 303 | CD 000057 | 11/5/01 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 11/5/01. |
| 304 | CD 000058 | 11/6/01 e-mail from Philip English to Ann Gima re: Model status. |
| 305 | CD 000059 | 11/6/01 e-mail from Robert Magota to Ann Gima, with cc to Susan Bender, responding to Ann Gima's e-mail to Gary Kurokawa, with cc to Robert Magota and Philip English re: Meeting 11/6 re: declaration letter. |
| 306 | CD 000062 | 11/7/01 e-mail from Ann Gima to Philip English re: Suggestions for Expert Report for Berger. |
| 307 | CC 000525 | 11/7/01 e-mail from Ann Gima to BFS/RPA Group3 re: Status. |
| 308 | CD 000067 | 11/13/01 e-mail from Ann Gima to BFS/RPA Group3 re: Models. |
| 309 | CD 000068 | 11/14/01 e-mail from Ann Gima to BFS/RPA Groupe 3 re: Supervisor's meeting 11/14/01. |
| 310 | CD 000069 - 000073 | Memorandum re: Preparation for Market Modeling, dated 11/14/01. |

| 311 | CC 000122 | 11/19/01 e-mail from Philip English to Ann Gima. |
| 312 | CD 000074 | 11/20/01 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meetings 11/19 & 11/20. |
| 313 | CD 000075 | 11/26/01 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 11/26/01. |
| 314 | CD 000076 | 11/30/01 e-mail from Ann Gima to BFS/RPA Group3 re: Changes for 11/30/01. |
| 315 | CD 000077 | 11/30/01 e-mail from Ann Gima to BFS/RPA Group3 re: New deadlines as of 10:30 11/30/01. |
| 316 | PE 00558 - 00559 | 12/7/01 letter from Robert Magota to Waikiki Shore re: Change in Tax Classification for TMK 260040120003. |
| 317 | CC 000116 | 12/10/01 e-mail from Ann Gima to Philip English re: Meeting with taxpayers. |
| 318 | CC 000115 | 12/14/01 e-mail from Robert Magota to Philip English and Ann Gima. |
| 319 | CD 000078 - 000080 | 12/14/01 Memorandum from Robert Magota to Real Property Appraisal Staff re: 2002 Assessment Appeal Filing Period. |
| 320 | CC 000114 | 12/18/01 e-mails to/from Philip English and Ann Gima re: Phone calls w/ taxpayers. |
| 321 | CD 000081 | 12/19/01 e-mail from Ann Gima to BFS/RPA Group3 re: It's appeal time! |
| 322 | CC 000112 | 12/26/01 e-mail from Philip English to Ann Gima. |
| 323 | CC 000109 | 1/10/02 e-mail from Ann Gima to Robert Magota and Gary Kurokawa re: Request for meeting. |
| 324 | CD 000082 - 000083 | 1/23/02 e-mail from Ann Gima to Gary Kurokawa, with cc to Philip English, Robert Magota, and Susan Bender re: Notes on meeting 1/22/02. |
| 325 | PE 00311 - 00317 | City and County Amendment to Administrative Memorandum re: Classification of Condominiums, dated 1/28/02. |
| 326 | CD 000084 | 1/29/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 1/28/02. |
| 327 | CD 000085 - 000086 | 1/29/02 e-mail from Philip English to Ann Gima re: Supervisor's meeting 1/28/02. |
| 328 | CC 000106 - 000107 | 1/29/02 e-mails to/from Philip English and Ann Gima re: Supervisor's meeting 1/28/02. |

| 329 | CC 000105 | 1/30/02 e-mail from Philip English to Gary Kurokawa, with cc to Robert Magota and Ann Gima re: Authorized overtime. |
|-----|-----------|-----------------------------------------------------------|
| 330 | CD 000090 | 1/31/02 e-mail from Ann Gima to BFS/RPA Group3 re: Appeal count. |
| 331 | CD 000091 | 1/31/02 e-mail from Philip English to Ann Gima re: Appeal count. |
| 332 | CD 000092 | 2/1/02 e-mail from Ann Gima to BFS/RPA Group3 re: Timesheet reminder. |
| 333 | CD 000093 | 2/4/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 2/4/02. |
| 334 | CD 000094 | 2/5/02 e-mail from Ann Gima to BFS/RPA Group3 re: Addendum to supervisor's meeting. |
| 335 | CD 000095 | 2/6/02 e-mail from Philip English to Ann Gima re: Timesheet reminder. |
| 336 | CC 000100 - 000101 | 2/6/02 e-mail to/from Robert Magota and Ann Gima re: Timesheet reminder. |
| 337 | CC 000099 | 2/7/02 e-mail from Philip English to Ann Gima. |
| 338 | CD 000096 | 2/12/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting. |
| 339 | CD 000097 | 2/12/02 e-mail from Ann Gima to BFS/RPA Group3 re: Appeals. |
| 340 | PE 00556 | 2/15/02 e-mail from Philip English to Robert Magota re: Complaint against the Administrator. |
| 341 | CD 000098 | 2/19/02 e-mail from Ann Gima to BFS/RPA Group3 re: BOR March 20. |
| 342 | CD 000098 - 000100 | 2/19/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 2/19/02. |
| 343 | PE 00359 - 00368 | Handout re: Fair and Equal Treatment Policy, dated 2/19/02. |
| 344 | CD 000101 | 2/21/02 e-mail from Ann Gima to BFS/RPA Group3 forwarding e-mail from Robert Magota re: Market Modeling Resurvey Worksheet. |
| 345 | PE 00555 | 2/21/02 e-mail from Philip English to Robert Magota, with cc to Ann Gima re: Advancement to Appraiser IV. |
| 346 | CC 000095 | 2/21/02 e-mail from Philip English to Robert Magota, with cc to Ann Gima. |

| 347 | CC 000093 - 000094 | 2/21/02 e-mail from Philip English to Ann Gima responding to Gima's 2/19/02 e-mail to BFS/RPA Group3 re: Supervisor's meeting 2/19/02. |
| 348 | CC 000091 - 000092 | 2/21/02 e-mail from Philip English to Ann Gima, with cc to Robert Magota and Gary Kurokawa re: BOR March 20. |
| 349 | CC 000088 - 000090 | 2/21/02 e-mail from Robert Magota to Ann Gima, with cc to Gary Kurokawa. |
| 350 | CD 000102 - 000107 | 2/25/02 Memorandum from Gary Kurokawa to Real Property Assessment Staff re: Access Control Cards System. |
| 351 | PE 00556 | 2/25/02 e-mail to/from Philip English and Robert Magota, with cc to Ann Gima. |
| 352 | CC 000086 - 000087 | 2/25/02 e-mail from Philip English to Ann Gima. |
| 353 | CC 000084 | 2/25/02 e-mail from Ann Gima to Robert Magota re: Prioritizing Phil's work. |
| 354 | CC 000528 - 000529 | 2/26/02 e-mail from Philip English to Ann Gima, with cc to Robert Magota, and response. |
| 355 | CD 000108 | 2/26/02 e-mail from Ann Gima to BFS/RPA Group3, with cc to Wesley Iwamoto, Michael Kim, and Norman Yoshida re: Supervisor's meeting 2/25/02. |
| 356 | CD 000109 | 3/4/02 e-mail from Philip English to Ann Gima, with cc to Robert Magota. |
| 357 | PE 00552 - 00553 | Notification of Classification Action, dated 3/6/02. |
| 358 | CD 000110 | 3/6/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 3/6/02. |
| 359 | PE 00540 - 00541 | Notification of Personnel Action, dated 3/11/02. |
| 360 | CC 000078 | 3/11/02 e-mail from Marvin Abing to Ann Gima re: Message. |
| 361 | CD 000111 | 3/13/02 e-mail from Ann Gima to BFS/RPA Group3 re: BOR April 26. |
| 362 | CC 000077 | 3/13/02 e-mail from Ann Gima to Robert Magota re: Status update. |
| 363 | CD 000112 | 3/13/02 e-mail from Ann Gima to Michael Okamoto, Lee Ideoka, and Philip English, with cc to Robert Magota re: Meeting regarding Hotel v. TVU. |

| 364 | CC 000076 | 3/13/02 e-mails to/from Ann Gima and Suzanne Foumai re: Phil English. |
| 365 | CD 000113 | 3/14/02 e-mail from Ann Gima to Robert Magota, Philip English, Lee Ideoka, Gary Kubota, and Michael Okamoto, with cc to Keith Yamashita re: Meeting 3/14/02. |
| 366 | CD 000114 - 000115 | 3/14/02 e-mail from Philip English to Ann Gima re: Meeting 3/14/02. |
| 367 | CD 000116 | 3/18/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 3/18/02. |
| 368 | PE 00551 | 3/18/02 e-mail from Philip English to Susan Bender, with cc to Robert Magota and Gary Kurokawa. |
| 369 | PE 00554 | 3/21/02 e-mail from Philip English to Ann Gima, with cc to Robert Magota and Gary Kurokawa re: BOR March 20. |
| 370 | CD 000117 - 000118 | 3/25/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 3/25/02. |
| 371 | CD 000119 | 3/27/02 e-mail from Ann Gima to BFS/RPA Group3 re: BOR dates. |
| 372 | CD 000120 | 4/2/02 e-mail from Ann Gima to BFS/RPA Group3, with cc to Robert Magota re: May BOR hearings. |
| 373 | CD 000121 | 4/7/02 Status Report from Philip English. |
| 374 | CC 000070 | 4/11/02 e-mail to/from Philip English and Ann Gima. |
| 375 | CD 000122 | 4/12/02 e-mail from Ann Gima to BFS/RPA Group3 re: Reminder. |
| 376 | CC 000064 | 4/12/02 e-mail to/from Ann Gima and Robert Magota re: JPR. |
| 377 | CC 000063 | 4/12/02 e-mail from Ann Gima to Philip English, with cc to Robert Magota re: Written Response. |
| 378 | PE 00539 | 4/15/02 e-mail from Philip English to Robert Magota and Susan Bender. |
| 379 | PE 01164 - 01167 | Performance Evaluation Report, dated 4/22/02. |
| 380 | CD 000123 - 000124 | 4/22/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 4/22/02. |
| 381 | CC 000061 - 000062 | 4/23/02 e-mail to/from Philip English and Ann Gima re: Supervisor's meeting 4/22/02. |

| 382 | CD 000125 | 4/23/02 e-mail from Ann Gima to BFS/RPA Group3, forwarding e-mail from Patrice Kiyono re: BOR Hearings. |
| 383 | CC 000060 | 4/23/02 e-mail from Philip English to Ann Gima. |
| 384 | CD 000126 | 4/23/02 e-mail from Robert Magota to Gary Kurokawa and Robin Freitas, with cc to Ann Gima, Philip English, Lee Ideoka, and Keith Yamashita re: Valuation of timeshares. |
| 385 | CD 000127 | 4/24/02 e-mail from Philip English to Ann Gima. |
| 386 | CD 000128 | 4/24/02 e-mail from Ann Gima to Philip English. |
| 387 | CC 000058 | 4/24/02 e-mails to/from Ann Gima and Michael Okamoto re: BOR hearing May 16. |
| 388 | CC 000057 | 4/24/02 e-mail from Ann Gima to Philip English, with cc to Robert Magota re: BOR hearing May 16. |
| 389 | CD 000130 | 4/24/02 e-mail from Ann Gima to Philip English re: letter to DPP. |
| 390 | CD 000131 | 4/26/02 e-mail from Philip English to Ann Gima. |
| 391 | CC 000056 | 4/26/02 e-mail from Suzanne Foumai to Philip English re: Second Reminder - Outstanding Leave. |
| 392 | CD 000132 | 4/27/02 e-mail from Norman Yoshida to Robert Magota, BFS/RPA Appraiser, Stephen Yee, and Pauline Iwamoto re: New validity codes. |
| 393 | CC 000055 | 4/29/02 e-mail from Ann Gima to Philip English, with cc to Robert Magota. |
| 394 | PE 00536 | 4/29/02 e-mail from Philip English to Robert Magota. |
| 395 | CC 000054 | 4/29/02 e-mail from Philip English to Robert Magota, forwarded to Ann Gima, Lee Ideoka, Keith Yamashita, and Gary Kubota re: Imperial Hawaii Vacation Club. |
| 396 | CD 000133 | 5/2/02 e-mail from Ann Gima to BFS/RPA Group3 re: BOR schedule on calendar. |
| 397 | CD 000134 | 5/2/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 4/30/02. |
| 398 | CD 000135 | 5/2/02 e-mails to/from Ann Gima and Philip English. |
| 399 | CD 000136 | 5/7/02 e-mails to/from Ann Gima and Philip English re: Status report. |

| 400 | CD 000137 | 5/8/02 e-mail from Ann Gima to BFS/RPA Group3 re: BOR training. |
|---|---|---|
| 401 | CD 000141 | 5/13/02 e-mail from Philip English to Ann Gima. |
| 402 | CD 000142 | 5/13/02 e-mail from Ann Gima to BFS/RPA Group3, forwarding e-mail from Keith Yamashita re: BOR. |
| 403 | PE 01168 - 01169 | Probationary Performance Evaluation Report, dated 5/14/02. |
| 404 | PE 00533 - 00535 | Probationary Performance Evaluation Report, dated 5/15/02. |
| 405 | PE 00531 - 00532 | Philip English's response to comments on evaluation, dated 5/16/02. |
| 406 | CD 000144 - 000147 | 5/17/02 Memorandum from Benjamin Lee, Managing Director, to All City Departments and Agencies re: fraud reporting. |
| 407 | CC 000051 | 5/21/02 e-mail from Robert Magota to Ann Gima, forwarding 5/17/02 e-mail from Philip English to Robert Magota, with cc to Ann Gima, Gary Kurokawa, Michael Okamoto and Susan Bender, re: May 16th BOR. |
| 408 | CC 000050 | 5/21/02 e-mail from Robert Magota to Ann Gima, forwarding 5/17/02 e-mail from Michael Okamoto to Robert Magota re: BOR. |
| 409 | PE 00529 | 5/21/02 e-mail from Philip English to Ann Gima, with cc to Robert Magota and Georgette Wong. |
| 410 | PE 00528 | 5/21/02 e-mail from Philip English to Ann Gima, with cc to Robert Magota and Susan Bender, re: BOR Thursday May 16, 2002. |
| 411 | CC 000045 | 5/21/02 e-mail from Philip English to Ann Gima, Robert Magota, Gary Kurokawa, and Amy Kondo, with cc to Susan Bender, Lee Agsalud, Marvin Abing, Gary Kubota, Bruce Palenske, Michael Kim, and Chris Graff; and response from Michael Kim to same. |
| 412 | CD 000148 - 000149 | 5/21/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 5/21/02. |
| 413 | CD 000150 - 000152 | 5/21/02 Outline re: Supervisor's Meeting. |
| 414 | CC 000043 | Handwritten notes, dated 5/22/02. |
| 415 | CD 000153 | 5/22/02 e-mail from Ann Gima to BFS/RPA Group3 re: Sales for benchmarks. |

| 416 | CD 000154 | 5/22/02 e-mails to/from Ann Gima and Philip English re: Tracking CAMA inputs. |
| 417 | CD 000155 | 5/22/02 e-mail from Ann Gima to Philip English. |
| 418 | CC 000037 | 5/22/02 e-mails to/from Philip English and Ann Gima re: Working hours. |
| 419 | CD 000156 | 5/22/02 e-mail from Ann Gima to BFS/RPA Group3, forwarding e-mail from Robert Magota re: Sales Program. |
| 420 | CD 000157 | 5/22/02 e-mail from Ann Gima to BFS/RPA Appraiser, with cc to Robert Magota and Gary Kurokawa re: BOR decision codes. |
| 421 | PE 00525 | 5/22/02 e-mail from Philip English to Ann Gima, with cc to Robert Magota and Vicki Puou re: Tax bill for hotel and resort class when it should be apartment class. |
| 422 | CD 000158 | 5/24/02 e-mails to/from Philip English and Randall Hiraki. |
| 423 | PE 00449 | Notification of Personnel Action, dated 5/27/02. |
| 424 | PE 00522 - 00524 | 5/28/02 e-mails to/from Philip English and Dwight Ishiguro. |
| 425 | CD 000159 | 5/28/02 e-mails to/from Philip English and Vicki Puou re: Appeals. |
| 426 | CD 000160 | 5/28/02 e-mail from Ann Gima to BFS/RPA Group3, with cc to Robert Magota re: BOR. |
| 427 | CD 000161 | 5/28/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 5/28/02. |
| 428 | CD 000162 | 5/29/02 e-mail from Ann Gima to BFS/RPA Group3 re: Motor Pool cars. |
| 429 | CD 000163 | 5/29/02 e-mail from Ann Gima to BFS/RPA Group3, with cc to Robert Magota re: Postponement requests made to the Board. |
| 430 | PE 00520 - 00521 | 5/31/02 e-mails to/from Philip English and Ann Gima, with cc to Robert Magota re: "Being Watched." |
| 431 | PE 00518 - 00519 | 5/31/02 e-mails to/from Philip English and Dwight Ishiguro re: Memo to Ann. |
| 432 | CD 000007 - 000010 | Instructions for Monthly Work Report, Appraisers and Appraiser Aides.  Rev. 6/02 |
| 433 | CD 000164 | 6/3/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 6/3/02. |

| 434 | CD 000165 | 6/4/02 e-mail from Robert Magota to Philip English, with cc to Ann Gima and Patrice Kiyono re: BOR hearing. |
|-----|-----------|---|
| 435 | CD 000166 | 6/7/02 e-mail from Ann Gima to BFS/RPA Appraiser, with cc to Robert Magota, Gary Kurokawa, and Georgette Wong re: Postponement requests. |
| 436 | CC 000028 | 6/13/02 e-mail to/from Ann Gima and Philip English. |
| 437 | CC 000027 | 6/13/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 6/12/02. |
| 438 | CC 000026 | 6/13/02 e-mail from Ann Gima to Philip English re: Amended Notice fo TMK 2-6-010-002-0107. |
| 439 | CD 000169 | 6/13/02 e-mails to/from Philip English and Ann Gima. |
| 440 | CC 000025 | 6/13/02 e-mails to/from Philip English and Pauline Iwamoto, with cc to Ann Gima re: Neighborhood Group change. |
| 441 | CC 000021 - 000022 | 6/13/02 e-mails to/from Ann Gima and Philip English. |
| 442 | CD 000173 | 6/18/02 e-mail from Ann Gima to Robert Magota re: Reconsideration of classification. |
| 443 | CD 000174 | 6/20/02 e-mail from Ann Gima to Robert Magota re: Classification issues. |
| 444 | CC 000020 | 6/20/02 e-mail from Ann Gima to Robert Magota re: BOR date for July 25. |
| 445 | CC 000019 | 6/26/02 e-mails to/from Philip English and Ann Gima re: Norman's e-mail. |
| 446 | CD 000175 | 7/2/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 7/1/02. |
| 447 | CC 000018 | 7/2/02 e-mail from Philip English to Ann Gima re: Kuhio Village Appeals. |
| 448 | CD 000176 - 000177 | 7/5/02 e-mail from Ann Gima to BFS/RPA Group3 re: Postponements/continuance for BOR hearing, and attached Draft instructions. |
| 449 | CC 000015 - 000017 | 7/8/02 e-mails to/from Ann Gima and Robert Magota re: Misc. |
| 450 | CC 000006 - 000012 | 7/8/02 e-mails to/from Gloria Takenaka and Philip English, with cc to Vicki Puou, Georgette Wong, Ann Gima, Robert Magota, and Gary Kurokawa re: 738 Ilikai. |

| 451 | CD 000178 - 000179 | 7/9/02 e-mails to/from Philip English and Ann Gima. |
|-----|-----|-----|
| 452 | CD 000181 | 7/15/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 7/15/02. |
| 453 | CC 000005 | 7/16/02 e-mail from Ann Gima to BFS/RPA Group3 re: Reminders. |
| 454 | CC 000004 | 7/18/02 e-mail from Ann Gima to Philip English, with cc to Robert Magota re: Waikiki Imperial timeshare condos. |
| 455 | CC 000002 | 7/24/02 e-mail from Ann Gima to BFS/RPA Group3 re: Amended Notice for correction of classification. |
| 456 | CD 000182 | 7/24/02 e-mail from Ann Gima to BFS/RPA Group3 re: BOR September. |
| 457 | CD 000183 | 7/25/02 e-mail from Ann Gima to BFS/RPA Group3 forwarding e-mail from Robert Magota re: Revised 2003 Work Schedule. |
| 458 | CD 000184 | 7/26/02 e-mail from Ann Gima to BFS/RPA Group3. |
| 459 | CC 000364 - 000365 | Typewritten draft of evaluation, dated 8/5/02 |
| 460 | CD 000185 | 8/5/02 e-mail from Ann Gima to BFS/RPA Group 3 and Dawn Kim re: Supervisor's meeting 8/5/02. |
| 461 | CC 000363 | 8/12/02 e-mail from Robert Magota to Ann Gima. |
| 462 | CC 000361 | 8/13/02 e-mail from Ann Gima to BFS/RPA Group3, with cc to Robert Magota re: Written correspondence. |
| 463 | CC 000360 | 8/13/02 e-mail from Suzanne Foumai to Philip English re: Amend Leave Paper for 8/6/02. |
| 464 | PE 00515 - 00517 | Probationary Performance Evaluation Report, dated 8/14/02. |
| 465 | PE 01170 - 01172 | Probationary Performance Evaluation Report, dated 8/14/02. |
| 466 | CC 000358 - 000359 | 8/15/02 e-mails from Ann Gima to Robert Magota, forwarding e-mail from Georgette Wong to Philip English re: Request for hearing postponement. |
| 467 | PE 00490 | 8/15/02 e-mail to/from Stan @ Real Property Tax Kona to Philip English re: Opening in Kona. |
| 468 | CC 000355 - 000356 | 8/15/02 e-mails from Philip English to Gary Kurokawa re: Extension of Probation. |

| 469 | PE 00488 - 00489 | 8/15/02 e-mails to/from Philip English and Gary Kurokawa, with cc to Robert Magota, Ann Gima and Dwight Ishiguro re: Extension of Probation. |
| 470 | CD 000186 | 8/15/02 e-mail from Gary Kurokawa to Susan Bender, with cc to Ann Gima and Robert Magota re: Waikiki Shore 2002 BOR Appeals. |
| 471 | CD 000187 | 8/16/02 e-mail from Donald Bovee to Philip English, with cc to Ann Gima. |
| 472 | PE 00485 - 00487 | 8/19/02 e-mails to/from Philip English and Dwight Ishiguro. |
| 473 | CD 000188 | 8/20/02 e-mail from Keith Yamashita to Ann Gima re: FYI. |
| 474 | CD 000189 | 8/23/02 e-mail from Keith Yamashita to Ann Gima. |
| 475 | CD 000190 | 8/27/02 e-mail from Ann Gima to BFS/RPA Group3, forwarding e-mail from Robert Magota re: Sales Program for Residential Appraisers. |
| 476 | CD 000191 | 8/27/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisory meeting notes. |
| 477 | CD 000192 | 8/27/02 e-mail from Ann Gima to BFS/RPA Group3 re: Notes from supervisor's meeting 8/26/02. |
| 478 | CD 000193 | 8/28/02 e-mail from Ann Gima to Philip English forwarding 8/15/02 e-mail from Gary Kurokawa to Susan Bender, with cc to Ann Gima and Robert Magota re: Waikiki Shore 2002 BOR Appeals. |
| 479 | CD 000194 | 8/29/02 e-mail from Ann Gima to BFS/RPA Group3 re: BOR dates. |
| 480 | CD 000195 | 8/29/02 e-mail from Ann Gima to BFS/RPA Group3 re: Sale Validation. |
| 481 | PE 00481 - 00483 | 8/29/02 e-mails to/from Ann Gima and Philip English re: Sale validation. |
| 482 | CD 000198 | 8/29/02 e-mail from Ann Gima to Robert Magota re: BOR dates. |
| 483 | CC 000344 - 000345 | 8/29/02 e-mails to/from Ann Gima and Philip English re: BOR dates. |
| 484 | PE 00382 - 00391 | City & County Revised Performance Evaluation Process Executive Overview, dated September 2002. |
| 485 | CC 000342 | 9/5/02 e-mail from Ann Gima to Philip English re: BOR hearing 9/10/02. |
| 486 | CC 000337 - 000338 | Typewritten and handwritten notes by Ann Gima, dated 9/6/02 re: Meeting w/ Gary & Bob. |

| 487 | CC 000339 | 9/6/02 e-mail from Philip English to Georgette Wong, with cc to Ann Gima re: 3-1-032-003 Case #53 & #1571. |
| 488 | CD 000199 | 9/6/02 e-mail from Ann Gima to BFS/RPA Group3 re: Reviewing. |
| 489 | CC 000335 | 9/9/02 e-mails to/from Philip English and Ann Gima. |
| 490 | CC 000331 | 9/17/02 e-mail from Philip English to Ann Gima re: Status on modeling Waikiki. |
| 491 | CC 000334 | 9/17/02 e-mails to/from Philip English and Ann Gima re: Out of office Monday 9/16/02. |
| 492 | CD 000200 | 9/18/02 e-mail from Ann Gima to BFS/RPA Group3, with cc to Pauline Iwamoto, Norman Yoshida, and Robert Magota re: While I'm away. |
| 493 | CD 000201 | 10/1/02 e-mail from Ann Gima to BFS/RPA Group3 re: I'm Back. |
| 494 | CC 000322 - 000325 | 10/3/02 e-mails to/from Philip English and Ann Gima re: #142. |
| 495 | CD 000202 | 10/3/02 e-mails to/from Philip English and Ann Gima re: #142. |
| 496 | CD 000203 | 10/4/02 e-mails to/from Philip English and Ann Gima re: #142. |
| 497 | CC 000321 | 10/4/02 e-mail from Ann Gima to Philip English, with cc to Gary Kurokawa, Robert Magota, and Susan Bender. |
| 498 | CD 000204 | 10/4/02 e-mails to/from Philip English and Ann. |
| 499 | CC 000327 - 000328 | 10/4/02 e-mails to/from Philip English and Ann Gima. |
| 500 | CC 000320 | 10/8/02 e-mail from Ann Gima to Gary Kurokawa, with cc to Robert Magota re: Meeting today @ 9:00 re: Waikiki Shore. |
| 501 | CD 000205 | 10/9/02 e-mail from Ann Gima to Philip English re: Meeting re: Waikiki Shore. |
| 502 | CC 000317 | 10/10/02 e-mails to/from Philip English and Ann Gima. |
| 503 | CC 000318 | 10/10/02 e-mail from Ann Gima to BFS/RPA Group3, with cc to Robert Magota and Norman Yoshida re: Final extract for condos. |
| 504 | CD 000206 | 10/10/02 e-mail from Ann Gima to Philip English re: Clean up sale for model 142. |

| 505 | CD 000207 | 10/11/02 e-mails to/from Philip English and Ann Gima. |
|---|---|---|
| 506 | CD 000208 | 10/11/02 e-mails to/from Philip English and Ann Gima. |
| 507 | CD 000209 - 000210 | 10/14/02 e-mails to/from Philip English and Ann Gima re: Model coefficients. |
| 508 | CD 000211 - 000212 | 10/14/02 e-mails to/from Philip English and Ann Gima re: Model coefficients. |
| 509 | CC 000308 - 000310 | 10/14/02 e-mails to/from Philip English and Ann Gima re: Model coefficients. |
| 510 | CD 000219 - 000220 | 10/14/02 e-mail from Philip English to Ann Gima re: #142. |
| 511 | CD 000221 | 10/14/02 e-mail from Philip English to Ann Gima. |
| 512 | CD 000222 | 10/15/02 e-mail from Ann Gima to BFS/RPA Group3 re: Extract for condo sales. |
| 513 | CD 000224 | 10/15/02 e-mails to/from Philip English and Ann Gima re: #142. |
| 514 | CD 000223 | 10/15/02 e-mail from Philip English to Ann Gima re: #142. |
| 515 | CD 000226 | 10/17/02 e-mails to/from Philip English and Ann Gima re: #142. |
| 516 | CD 000227 - 000228 | 10/17/02 e-mails to/from Philip English and Ann Gima re: #142. |
| 517 | CC 000305 | 10/17/02 e-mail from Ann Gima to Gary Kurokawa and Robert Magota forwarding e-mails to/from Gima and Philip English re: #142. |
| 518 | CD 000229 - 000230 | 10/17/02 e-mails to/from Philip English and Ann Gima re: #142. |
| 519 | CC 000304 | 10/18/02 e-mail from Ann Gima to Gary Kurokawa re: Meeting with Waylon. |
| 520 | CC 000303 | 10/21/02 e-mail from Ann Gima to BFS/RPA Group3 re: Deadlines. |
| 521 | CD 000232 | 10/21/02 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 10/21/02. |
| 522 | CD 000233 | 10/21/02 e-mail from Ann Gima to BFS/RPA Group3 re: Comping entire model. |
| 523 | PE 00474 - 00476 | 10/21/02 e-mails to/from Ann Gima and Philip English, forwarded to Dwight Ishiguro re: Vacation leaves requested for 10/22 & 10/25. |

| 524 | CC 000298 - 000299 | 10/21/02 e-mail from Ann Gima to Gary Kurokawa and Robert Magota, forwarding e-mails to/from Philip English and Ann Gima re: Vacation leaves requested for 10/22 & 10/25. |
|-----|-----|-----|
| 525 | CD 000234 | 10/22/02 e-mail from Ann Gima to Philip English re: model 143. |
| 526 | CD 000238 - 000239 | 10/22/02 e-mails to/from Philip English and Norman Yoshida, with cc to Ann Gima re: Model #142. |
| 527 | PE 00445 | 10/23/02 handwritten note from Annie to Phil. |
| 528 | CD 000242 | 10/24/02 e-mails to/from Philip English and Ann Gima re: #143. |
| 529 | PE 00473 | 10/24/02 e-mail from Ann Gima to Philip English, with cc to Susan Bender, Gary Kurokawa, and Robert Magota re: Waikiki Shore. |
| 530 | CD 000243 | 10/24/02 e-mails to/from Philip English and Ann Gima re: #142. |
| 531 | CD 000244 | 10/24/02 e-mail from Ann Gima to BFS/RPA Group3 re: Finalizing models. |
| 532 | CD 000245 | 10/24/02 e-mail from Ann Gima to Philip English re: Model 141. |
| 533 | CD 000246 - 000247 | 10/24/02 e-mails to/from Philip English and Norman Yoshida, with cc to Ann Gima and Pauline Iwamoto re: #141. |
| 534 | CD 000248 - 000249 | 10/25/02 e-mail from Norman Yoshida to Ann Gima, forwarding e-mails to/from Philip English and Yoshida re: #141. |
| 535 | CC 000289 - 000293 | 10/25/02 handwritten notes from Ann Gima, with attached e-mails. |
| 536 | CC 00533 | 10/29/02 e-mail to/from Philip English and Ann Gima re: BOR dates. |
| 537 | PE 00458 | 10/30/02 e-mail from Ann Gima to Philip English, with cc to Gary Kurokawa and Robert Magota re: Leave requests. |
| 538 | CC 000284 - 000285 | 10/30/02 e-mail from Ann Gima to Gary Kurokawa and Robert Magota, forwarding e-mails to/from Philip English and Ann Gima re: Leave requests. |
| 539 | PE 00459 - 00472 | 10/31/02 e-mails to/from Philip English and Dwight Ishiguro re: Leave requests. |

| 540 | CD 000251 | 10/31/02 e-mails to/from Philip English and Pauline Iwamoto, with cc to Ann Gima and Norman Yoshida re: Market Modeling. |
| 541 | CD 000252 | 10/31/02 e-mail from Norman Yoshida to Philip English, with cc to Ann Gima re: Error List for Model 141. |
| 542 | CC 000243 | 10/31/02 e-mail from Ann Gima to Philip English re: Corrections to errors. |
| 543 | PE 00450 - 00456 | 10/31/02 e-mails to/from Philip English and Ann Gima re: #141 and #142. |
| 544 | CC 000240 | 10/31/02 e-mail from Ann Gima to Gary Kurokawa and Robert Magota, forwarding e-mails to/from Philip English and Ann Gima re: #141 and #142. |
| 545 | CD 000255 | 11/1/02 e-mail from Norman Yoshida to Philip English, with cc to Ann Gima re: Models 142 and 143. |
| 546 | PE 00443 | 11/1/02 e-mail from Ann Gima to BFS/RPA Group3, forwarding Keith Yamashita's e-mail. |
| 547 | PE 00446 | 11/1/02 e-mail from Ann Gima to Philip English re: #141. |
| 548 | PE 00438 - 00442 | 11/4/02 e-mails to/from Ann Gima and Philip English, with cc to Norman Yoshida. |
| 549 | CD 000256 | 11/7/02 e-mail from Ann Gima to BFS/RPA Group3, with cc to Robert Magota re: Status update. |
| 550 | PE 00435 - 00437 | 11/8/02 e-mails to/from Ann Gima and Philip English. |
| 551 | PE 00429 - 00434 | 11/13/02 e-mails to/from Philip English and Dwight Ishiguro re: More of the same. |
| 552 | PE 00428 | 11/13/02 e-mail from Ann Gima to BFS/RPA Group3 re: Misc. |
| 553 | PE 00427 | 11/13/02 e-mails to/from Philip English and Dwight Ishiguro. |
| 554 | CD 000257 | 11/15/02 e-mail from Ann Gima to BFS/RPA Group3 re: Unloaded parcels. |
| 555 | CC 000218 | 11/18/02 e-mails to/from Philip English and Ann Gima re: Westbury. |
| 556 | PE 00425 | 11/18/02 e-mails to/from Philip English and Dwight Ishiguro re: More of the same. |
| 557 | CD 000258 - 000259 | 11/18/02 e-mails to/from Philip English and Ann Gima re: Supervisor's meeting 11/18/02. |

| 558 | CC 000215 | 11/18/02 e-mail from Philip English to Ann Gima re: Status report. |
| 559 | PE 00422 - 00424 | 11/18/02 e-mails to/from Philip English and Dwight Ishiguro, forwarding e-mails to/from Philip English and Ann Gima re: Status report. |
| 560 | CC 000213 - 000214 | 11/19/02 e-mails to/from Philip English and Norman Yoshida, with cc to Ann Gima and Pauline Iwamoto re: 26011021. |
| 561 | CD 000260 | 11/20/02 e-mail from Ann Gima to BFS/RPA Group3 re: Reminder. |
| 562 | CD 000261 | 11/20/02 e-mail from Ann Gima to BFS/RPA Group3 re: Sign-up for Revised Performance Evaluation Process. |
| 563 | CD 000262 | 11/20/02 e-mail from Ann Gima to BFS/RPA Group3 re: Counter duty schedule. |
| 564 | CD 000263 | 11/21/02 e-mail from Ann Gima to BFS/RPA Group3 re: Clean up. |
| 565 | PE 00420 - 00421 | 11/21/02 e-mails to/from Philip English and Dwight Ishiguro. |
| 566 | CC 000540 | 11/22/02 handwritten notes by Ann Gima re: meeting with Philip English, Waylen Toma, Gary Kurokawa. |
| 567 | PE 00402 - 00403 | 11/25/02 e-mail to/from Philip English and Dwight Ishiguro re: Meeting on Friday. |
| 568 | CD 000264 | 11/25/02 e-mail from Ann Gima to BFS/RPA Group3, forwarding e-mail from Robert Magota re: December training sessions and other deadlines. |
| 569 | CD 000265 | 11/25/02 e-mail from Ann Gima to BFS/RPA Group3, with cc to Donnie Wong re: December training. |
| 570 | CC 000207 | 11/25/02 e-mail from Suzanne Foumai to Philip English re: Sick leave balance and leave paper. |
| 571 | PE 00400 | 11/26/02 e-mail from Philip English to W. Toma re: Friday's meeting. |
| 572 | CC 000206 | 11/26/02 e-mail from Philip English to Ann Gima re: Friday after Thanksgiving. |
| 573 | PE 00399 | 11/26/02 e-mail from Philip English to W. Toma. |
| 574 | CC 000203 - 000205 | 11/27/02 e-mail from Ann Gima to Gary Kurokawa re: Expectations for Appraiser IV, with attached document. |
| 575 | CD 000266 | 11/27/02 e-mail from Ann Gima to BFS/RPA Group3 re: Group meeting. |

| 576 | PE 00354 | Calendar re: BOR assignments for December 2002 |
| 577 | PE 00392-00393 | 12/3/02 e-mail to/from Philip English and Dwight Ishiguro. |
| 578 | PE 00380 | 12/4/02 e-mail from Ann Gima to Susan Bender and Philip English, with cc to Gary Kurokawa re: Waikiki Shore. |
| 579 | PE 00377 - 00378 | 12/5/02 e-mails to/from Philip English and Dwight Ishiguro. |
| 580 | PE 00372 - 00376 | 12/5/02 e-mails to/from Philip English and Dwight Ishiguro. |
| 581 | CC 000195 - 000196 | 12/12/02 e-mails to/from Ann Gima and Philip English re: Imperial Hawaii Resort. |
| 582 | PE 00370 | 12/12/02 e-mails to/from Ann Gima and Philip English. |
| 583 | CC 000191 | 12/12/02 e-mails to/from Ann Gima and Robert Magota re: Jan 3 BOR date. |
| 584 | CD 000267 | 12/12/02 e-mail from Ann Gima to BFS/RPA Group3 re: BOR dates for February. |
| 585 | CC 000190 | 12/12/02 e-mail from Ann Gima to Gary Kurokawa and Robert Magota, forwarding e-mail from Philip English to Ann Gima, with cc to Julie Tamayori. |
| 586 | PE 00356 | 12/12/02 e-mails to/from Ann Gima and Philip English re: BOR dates for February. |
| 587 | PE 00355 | 12/12/02 e-mails to/from Philip English and Ann Gima. |
| 588 | CC 000186 | 12/13/02 e-mail to/from Philip English and Ann Gima. |
| 589 | PE 00369 | 12/17/02 e-mail from Ann Gima to Philip English re: BOR dates for February. |
| 590 | PE 00351 | 12/17/02 e-mail from Suzanne Foumai to Philip English re: Sick vacation leave paper. |
| 591 | CC 000625 | Memorandum from Ivan Lui-Kwan, Acting Director, Dept. of Budget and Fiscal Services to Division Chiefs, dated 12/30/02. |
| 592 | PE 00340 | Calendar re: BOR assignments for January 2003 |
| 593 | PE 00346 - 00347 | 1/8/03 e-mails to/from Ann Gima and Philip English re: Progress meeting. |
| 594 | CD 000268 - 000269 | 1/7/03 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 1/6/03. |

| 595 | PE 00348 | 1/7/03 e-mail from Ann Gima to BFS/RPA Group3 re: Misc. |
|-----|----------|----------------------------------------------------------|
| 596 | CD 000270 | 1/7/03 e-mail from Ann Gima to Gary Kurokawa forwarding e-mails to/from Philip English and Ann Gima re: Progress meeting. |
| 597 | CC 000491 - 000492 | 1/8/03 e-mails to/from Ann Gima and Philip English re: Progress meeting. |
| 598 | CD 000271 | 1/13/03 e-mail from Ann Gima to Robert Magota re: Constituent call. |
| 599 | PE 00339 | 1/14/03 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 1/13/03. |
| 600 | PE 00343 - 00345 | Letter from Waylen Toma of HGEA to Philip English, dated 1/16/03. |
| 601 | PE 00336 | 1/22/03 e-mail from Suzanne Foumai to Philip English re: Low sick leave. |
| 602 | PE 00321 - 00325 | Application for Real Property Appraiser VI, SR-26, dated 1/24/03. |
| 603 | CD 000273 | 1/24/03 e-mail from Ann Gima to Robert Magota re: Constitutent call. |
| 604 | PE 00319 | 1/27/03 e-mail from Vicki Puou to Philip English, with cc to Ann Gima and Robert Magota re: Written authorization. |
| 605 | CC 000545 | Workplace violence report by Ann Gima, dated 1/29/03. |
| 606 | CC 000482 | 1/29/03 e-mail from Philip English to Georgette Wong, with cc to Ann Gima re: BOR for Wednesday February 5th 2003. |
| 607 | CD 000274 - 000275 | 1/29/03 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor meeting 1/27/03. |
| 608 | CC 000478 | 1/30/03 e-mails to/from Philip English and Ann Gima. |
| 609 | CC 000450 - 000468 | Letter from Philip English to Nicole Gracia, dated 1/31/03; also attached is letter from Philip English to Carolyn Kepford, dated 1/31/03. |
| 610 | CC 000476 | 2/3/03 e-mail from Philip English to Ann Gima, with cc to Robert Magota re: AOAO Castle Surf Apartments. |
| 611 | CC 00477 | Letter from Philip English to Joe Beaver of AOAO Castle Surf Apartments, dated 2/3/03, with handwritten notations. |

| 612 | CD 000276 - 000277 | 2/3/03 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 2/3/03. |
|---|---|---|
| 613 | PE 00308 | 2/4/03 e-mail from Christopher White, Appraiser/Owner of Appraisal Company of Kauai to Friends, Clients and Colleagues. |
| 614 | PE 00299 | 2/5/03 e-mail from Charles Totto to Gary Kurokawa re: Ethics complaint. |
| 615 | PE 00305 | Unsigned letter from Philip English to Robert Magota, dated 2/5/03. |
| 616 | PE 00307 | 2/5/03 e-mail to/from Vicki Puou to Philip English, with cc to Robert Magota, Ann Gima, and Georgette Wong re: Amended notice 2002. |
| 617 | CC 000475 | 2/5/03 e-mail from Philip English to Ann Gima re: Cua, with handwritten note. |
| 618 | PE 00297 - 00298 | 2/6/03 e-mail from/to Philip English and Ann Gima, with cc to Gary Kurokawa and Robert Magota re: "Letters to taxpayers/ethical issues." |
| 619 | PE 00290 - 00296 | Memorandum from Philip English to Ann Gima, dated 2/7/03 |
| 620 | CC 000433 - 000442 | Memorandum from Philip English to Ann Gima, dated 2/7/03. |
| 621 | CC 000443 | 2/7/03 handwritten notes by Ann Gima re: discussion with Philip English. |
| 622 | CD 000278 | 2/7/03 e-mail from Ann Gima to Gary Kurokawa and Robert Magota. |
| 623 | PE 00289 | 2/7/03 e-mail from Gary Kurokawa to Philip English. |
| 624 | CD 000279 - 000280 | 2/12/03 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor meeting 2/12/03. |
| 625 | PE 00288 | 2/12/03 e-mail from Ann Gima to BFS/RPA Group3 re: Appeals. |
| 626 | PE 00287 | 2/12/03 e-mail to/from Philip English and Ann Gima re: Complaint filed by Main. |
| 627 | CC 000426 | 2/12/03 e-mail from Keith Yamashita to Ann Gima re: 31032029. |
| 628 | CD 000281 | 2/12/03 e-mail from Ann Gima to BFS/RPA Group3 re: BOR dates. |
| 629 | PE 00285 - 00286 | 2/12/03 e-mail to/from Donald Bovee to Philip English re: Foster Tower #2003. |

| 630 | CC 000424 | 2/13/03 e-mail to/from Philip English and Ann Gima, with cc to Robert Magota re: DH Beach Hotel BOR for February 19th. |
| 631 | PE 00279 - 00280 | 2/13/03 e-mail to/from Philip English and Ann Gima re: DH Beach Hotel BOR for February 19th. |
| 632 | PE 00276 - 00277 | 2/14/03 e-mail from Philip English to Ann Gima. |
| 633 | CC 000414 | 2/14/03 e-mail from Philip English to Ann Gima, with handwritten notations. |
| 634 | CC 000413 | 2/18/03 e-mail from Ann Gima to Robert Magota re: Reprimand. |
| 635 | PE 00163 | 2/19/03 e-mail from Philip English to Ann Gima re: DH Head Beach Hotel BOR Today. |
| 636 | CC 000411 | 2/19/03 e-mails to/from Philip English and Ann Gima re: DH Beach Hotel BOR Today. |
| 637 | CC 000410 | 2/19/03 e-mail from Philip English to Ann Gima re: BOR today. |
| 638 | CC 000409 | 2/19/03 e-mail from Philip English to Gary Kubota, with cc to Ann Gima re: DH Beach Hotel Front Desk 310320390001. |
| 639 | CC 000407 - 000408 | 2/20/03 e-mail from Ann Gima to Roberty Magota re: BOR hearing 2/19/03. |
| 640 | CC 000400 - 000402 | 2/20/03 e-mails to/from Philip English and Ann Gima re: BOR 2/19 D H Beach Hotel. |
| 641 | CD 000282 | 2/20/03 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor meeting 2/20/03. |
| 642 | PE 00210 | 2/24/03 e-mail from Ann Gima to Philip English re: BOR hearing 2/25/03. |
| 643 | PE 00207 | 2/25/03 e-mail from Ann Gima to Philip English, with cc to Gary Kurokawa re: Complaint-Main. |
| 644 | CD 000283 | 2/27/03 e-mail from Ann Gima to BFS/RPA Group3 re: Supervisor's meeting 2/26/03. |
| 645 | PE 00179 | 2/27/03 e-mail from Philip English to Ann Gima. |
| 646 | CC 000392 | 2/27/03 e-mail from Philip English to Ann Gima, forwarded to Gary Kurokawa and Robert Magota. |
| 647 | CC 000391 | 2/27/03 e-mail from Gary Kurokawa to Robert Magota, with cc to Ann Gima, forwarding 2/7/03 e-mail from Kurokawa to Philip English. |

| 648 | CC 000389 | 2/27/03 e-mail from Ann Gima to Robert Magota re: Appeals. |
| 649 | CC 000390 | 2/27/03 e-mail from Ann Gima to Philip English re: Outstanding issues. |
| 650 | PE 00686 | Letter from Thomas Riddle, Workers' Compensation Administrator, to Roger Moseley, dated 2/28/03. |
| 651 | PE 00687 | Letter from Thomas Riddle to Philip English, dated 2/28/03. |
| 652 | PE 00689 | WC-1 Employer's Report of Industrial Injury, dated 2/28/03. |
| 653 | CC 000387 | 3/3/03 e-mail from Ann Gima to Marvin Abing, Ryan Fujitani, Chris Graff, Ann Kabasawa, Carole Kamisato, Linda Knowles, Juline Tamayori, Carl Tanigawa, with cc to Robert Magota and Gary Kurokawa re: Phone calls for Phil. |
| 654 | PE 01158 | Letter from Robert Magota to Philip English, dated 3/13/03. |
| 655 | PE 00696 | Letter from Disability Compensation Division to Philip English, dated 3/17/03. |
| 656 | CC 000383 | 3/18/03 e-mail from Robert Magota to Ann Gima, Gary Kurokawa, and Michael Golojuch. |
| 657 | CC 000382 | 3/18/03 e-mail from Thomas Riddle to Ann Gima, Robert Magota, Michael Golojuch, and Ana Horne re: Philip English. |
| 658 | PE 00699 | Letter from Thomas Riddle to Philip English, dated 3/18/03. |
| 659 | PE 00701 | 3/19/03 e-mail from Thomas Riddle to Roger Moseley re: Philip English. |
| 660 | PE 00697 - 00698 | Employee's Claim for Workers' Compensation Benefits, dated 4/7/03. |
| 661 | CC 000376 | Letter from Robert Magota to Philip English, dated 4/9/03. |
| 662 | PE 00706 | Letter from Roger Moseley to Jamie Petersen, WC Facilitator, dated 4/16/03. |
| 663 | PE 00712 - 00715 | Letter from Roger Moseley to Thomas Riddle, dated 4/16/03. |
| 664 | CC 000373 | Notice of Substandard Performance Evaluation, dated 4/17/03. |
| 665 | PE 00717 - 00722 | Letter from Roger Moseley to Thomas Riddle, dated 4/17/03. |

| 666 | PE 00723 - 00725 | Letter from Roger Moseley to Thomas Riddle, dated 4/18/03, with attached Work Slips dated 3/13/03 and 4/23/03. |
|-----|------------------|---|
| 667 | CC 000371 | 4/21/03 e-mail from Thomas Riddle to Robert Magota, forwarded to Michael Golojuch, Ann Gima, and Gary Kurokawa re: Philip English. |
| 668 | PE 00758 - 00760 | Annual Performance Evaluation Report, dated 4/22/03. |
| 669 | PE 00164 | Disability work slips from Kaiser, dated 4/23/03. |
| 670 | PE 00728 | Letter from Thomas Riddle to Roger Moseley, dated 4/25/03. |
| 671 | PE 00730 - 00731 | Letter from Roger Moseley to Thomas Riddle, dated 4/25/03. |
| 672 | PE 00736 - 00739 | Letter from Roger Moseley to Thomas Riddle, dated 4/28/03. |
| 673 | PE 00740 - 00741 | Letter from Thomas Riddle to Roger Moseley, dated 4/29/03. |
| 674 | PE 00742 | Letter from Thomas Riddle to Roger Moseley, dated 4/30/03. |
| 675 | PE 00743 | Letter from Thomas Riddle to Roger Moseley, dated 4/30/03. |
| 676 | PE 00744 - 00749 | Letter from Roger Moseley to Thomas Riddle, dated 4/30/03. |
| 677 | PE 00799 - 00800 | Letter from Thomas Riddle to Roger Moseley, dated 5/1/03. |
| 678 | PE 00801 | Letter from Roger Moseley to Thomas Riddle, dated 5/2/03. |
| 679 | PE 00804 | Letter from Roger Moseley to Thomas Riddle, dated 5/2/03. |
| 680 | PE 00805 | Handwritten note from Roger Moseley to Tom Riddle, dated 5/2/03. |
| 681 | PE 00807 | Letter from Roger Moseley to Thomas Riddle, dated 5/2/03. |
| 682 | PE 00809 - 00810 | Letter from Thomas Riddle to Roger Moseley, dated 5/5/03. |
| 683 | PE 01140 | Notification of Personnel Action, dated 5/8/03. |
| 684 | PE 00813 | Letter from Roger Moseley to Thomas Riddle, dated 5/15/03. |
| 685 | PE 01139 | Notification of Personnel Action, dated 6/2/03. |

| 686 | PE 00821 - 00824 | Letter from Roger Moseley to Michael Golojuch, dated 6/9/03. |
|---|---|---|
| 687 | PE 00837 | 6/13/03 e-mail from Michael Golojuch to Roger Moseley. |
| 688 | CC 000806 | Letter from Yaniv Benaroya to Real Property Assessment, dated 8/7/03. |
| 689 | CC 005122 - 005153 | Filings in FC-D No. 03-1-2676, in the Family Court of the First Circuit, State of Hawaii, re: divorce proceedings by Philip English, dated 8/18/03. |
| 690 | PE 00883 - 00885 | Letter from Roger Moseley to Ms. Doris Nagano, State of Hawaii Dept. of Labor and Industrial Relations, Disability Compensation Division, dated 8/25/03. |
| 691 | PE 00886 - 00888 | Letter from Roger Moseley to Thomas Riddle, dated 8/28/03. |
| 692 | PE 00881 - 00882 | Notice of Hearing, Dept. of Labor and Industrial Relations, Disability Compensation Division, dated 9/5/03. |
| 693 | PE 00896 - 00899 | Letter from Roger Moseley to Thomas Riddle, dated 9/16/03. |
| 694 | PE 00900 - 00911 | Letter from Roger Moseley to Thomas Riddle, dated 9/16/03. |
| 695 | PE 00912 - 00914 | Letter from Roger Moseley to Thomas Riddle, dated 10/2/03. |
| 696 | PE 00917 - 00919 | Letter from Paul K.W. Au to Roger Moseley, dated 11/7/03. |
| 697 | PE 00920 - 00923 | Letter from Paul K.W. Au to Roger Moseley, dated 11/12/03. |
| 698 | PE 00928 | Notice of Hearing, Dept. of Labor and Industrial Relations, Disability Compensation Division, dated 11/14/03. |
| 699 | PE 00930 - 00934 | Letter from Roger Moseley to Paul K.W. Au, dated 11/17/03. |
| 700 | PE 00961 - 00967 | Letter from Roger Moseley to Paul K.W. Au, dated 11/20/03. |
| 701 | PE 00994 - 00998 | Letter from Paul K.W. Au to Roger Moseley, dated 12/9/03. |
| 702 | PE 00999 | Letter from Roger Moseley to Paul K.W. Au, dated 12/16/03. |

Case 1:04-cv-00108-KSC     Document 253     Filed 08/15/2006     Page 29 of 29

| 703 | PE 01000 - 01002 | Letter from Paul K.W. Au to Roger Moseley, dated 12/23/03. |
|-----|------------------|-----------------------------------------------------------|
| 704 | PE 01006 - 01016 | Letter from Paul K.W. Au to Roger Moseley, dated 1/13/04. |
| 705 | PE 01096 - 01105 | Compromise, Settlement and Release Agreement; Approval and Order, dated 1/20/04. |
| 706 | PE 01127 - 01134 | City and County of Honolulu Payroll/Personnel Employee Leave Activity Report as of 12/31/03, dated 2/12/04. |
| 707 | PE 01095 | Fax transmittal memorandum from Roger Moseley to Violet Lee, dated 3/2/04. |
| 708 | PE 01121 | Notification of Personnel Action, dated 3/3/04. |
| 709 | PE 01126 | Application for Transfer of Vacation and Sick Leave Credit or Payment in Lieu of Vacation, dated 3/5/04. |
| 710 | | Board of Review Appraisals |
| 711 | | City Ethics Commission Rules & Regulations re: Disclosures of Conflicts of Interest. |
| 712 | | The Plain Language Guide to the City Ethics Laws from www.honolulu.gov/ethics/guide_to_city_ethics laws.htm. |
| 713 | | Documents/e-mails from Philip English's work computer |
| 714 | | Report by Robert J. Sbordone, Ph.D., dated 10/26/05 |
| 715 | | Curriculum vitae of Robert J. Sbordone, Ph.D. |
| 716 | | Report by Dirk von Guenther, dated 11/4/05. |
| 717 | | Curriculum vitae of Dirk von Guenther. |
| 718 | | Medical records from Kaiser Permanente. |
| 719 | | Medical records from Mark Dillen Stitham, M.D. |
| 720 | | Medical records from Honolulu Medical Group. |
| 721 | | Employment records from Masterguard. |
| 722 | | Records from State of Hawaii Department of Taxation. |

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| PHILIP E. ENGLISH, | ) CIVIL NO. CV04-00108 SOM/KSC |
| | ) |
| Plaintiff, | ) CERTIFICATE OF SERVICE |
| | ) |
| vs. | ) |

| | |
|---|---|
| CITY AND COUNTY OF HONOLULU; | ) |
| GARY T. KUROKAWA; ROBERT O. | ) |
| MAGOTA; ANN C. GIMA; and GK | ) |
| APPRAISALS, INC.; JOHN DOES | ) |
| 1-10; JANE DOES 1-10; DOE | ) |
| PARTNERSHIPS; DOE CORPORATIONS | ) |
| 1-10; AND DOE ENTITIES 1-10, | ) |
| | ) |
| Defendants. | ) |
| | ) |
| | ) |
| _____ | ) |

CERTIFICATE OF SERVICE

I hereby certify that, on the dates and by the methods of
service noted below, a true and correct copy of the foregoing was
served on the following at their last known addresses:

Served Electronically trough CM/ECF:

| | | |
|---|---|---|
| Roger S. Moseley, Esq. | rmoseley@hilaw.us | August 15, 2006 |
| Joanna B.K. Fong., Esq. | Jfong@hilaw.us | August 15, 2006 |
| Reneee M. Furuta, Esq. | Rfuruta@hilaw.us | August 15, 2006 |
| Alan K. Lau, Esq. | Alau@hilaw.us | August 15, 2006 |
| Christophre J. Muzzi, Esq. | Cmuzzi@hilaw.us | August 15, 2006 |
| Kevin P.H. Sumida, Esq. | Ksumida@tshawaii.com | August 15, 2006 |
| Anthony L. Wong, Esq. | Awong@sthawaii.com | August 15, 2006 |

DATED: Honolulu, Hawaii, August 15, 2006

_____

JAMES KAWASHIMA
RANDALL Y. YAMAMOTO
MICHAEL A. LORUSSO
BRIAN Y. HIYANE
CARTER K. SIU
Attorneys for Defendants

Case 1:04-cv-00108-KSC   Document 253   Filed 08/15/2006     Page 2 of 2

CITY AND COUNTY OF HONOLULU,
GARY T. KUROKAWA,
ROBERT O. MAGOTA, and
ANN C. GIMA