ORIGINAL

ORIGINAL

MOSELEY BIEHL TSUGAWA LAU & MUZZI
a Hawaii limited liability law company
ROGER S. MOSELEY          2060
ALAN K. LAU               3981
CHRISTOPHER J. MUZZI           6939
Alakea Corporate Tower
1100 Alakea Street, 23rd Floor
Honolulu, Hawaii  96813
Telephone:  (808) 531-0490
Facsimile:  (808) 534-0202
Email: rmoseley@hilaw.us
       alau@hilaw.us
       cmuzzi@hilaw.us


Attorneys for Plaintiff
PHILIP E. ENGLISH


            IN THE UNITED STATES DISTRICT COURT

            FOR THE DISTRICT OF HAWAII


PHILIP E. ENGLISH,                    Civil No.  04-00108 SOM/KSC

            Plaintiff,

      vs.                             PLAINTIFF PHILIP E. ENGLISH'S
                                      FIRST SUPPLEMENTAL ANSWERS TO
CITY AND COUNTY OF HONOLULU;          DEFENDANT CITY AND COUNTY OF
GARY T. KUROKAWA; ROBERT O.           HONOLULU'S FIRST REQUEST FOR
MAGOTA; ANN C. GIMA; and GK           ANSWERS TO INTERROGATORIES TO
APPRAISALS, INC.; JOHN DOES 1         PLAINTIFF PHILIP E. ENGLISH;
-10; JANE DOES 1-10; DOE              EXHIBIT A
PARTNERSHIPS; DOE CORPORATIONS
1-10; AND DOE ENTITIES 1-10,

            Defendants.


Case No.   04-00108 SOM/KSC
Defs' Exhibit No.        2537

NOV 2 1 2005

### PLAINTIFF PHILIP E. ENGLISH'S FIRST SUPPLEMENTAL ANSWERS TO DEFENDANT CITY AND COUNTY OF HONOLULU'S FIRST REQUEST FOR ANSWERS TO INTERROGATORIES TO PLAINTIFF PHILIP E. ENGLISH

COMES NOW Plaintiff PHILIP E. ENGLISH, by and through his attorneys, ROGER S. MOSELEY, ALAN K. LAU, and CHRISTOPHER J. MUZZI, of MOSELEY BIEHL TSUGAWA LAU & MUZZI, a Hawaii limited liability law company, and, pursuant to FRCP Rule 26(e) provides his first supplemental answers to Defendant City and County of Honolulu's First Request for Answers to Interrogatories, served upon him as follows:

### INTERROGATORIES TO PLAINTIFF PHILIP E. ENGLISH

2.    State all facts with specificity which you contend support the allegation contained in Paragraphs 93 through 97 and 104 through 108 of your Complaint that your civil rights were violated, and as to each fact, state its source, identify each person who you know to have any information or knowledge concerning such fact or the aforesaid allegation, identify each document which supports, embodies, refers or relates to such fact or the aforesaid allegation, and the date(s) on which each fact occurred.

ANSWER:

Without waiving prior answers and/or objections, Plaintiff hereby provides a timeline, of facts and evidentiary support, attached hereto as Exhibit A, in an attempt to describe Plaintiff's understanding of the facts as of the present date. Plaintiff also reserves the right to amend his answers further upon the discovery of additional facts, and also anticipates that the ongoing deposition of Plaintiff may add further facts and detail which may not have occurred to Plaintiff to be relevant at present.

3.   State all facts with specificity which you contend support
     the allegation contained in Paragraphs 98 through 101 of your
     Complaint that Defendants unlawfully conspired against you, and as
     to each fact, state its source, identify each person who you know to
     have any information or knowledge concerning such fact or the
     aforesaid allegation, identify each document which supports,
     embodies, refers or relates to such fact or the aforesaid allegation,
     and the date(s) on which each fact occurred.

     **ANSWER:**

     Without waiving prior answers and/or objections, Plaintiff
hereby provides a timeline, of facts and evidentiary support,
attached hereto as Exhibit A, in an attempt to describe
Plaintiff's understanding of the facts as of the present date.
Plaintiff also reserves the right to amend his answers further
upon the discovery of additional facts, and also anticipates that
the ongoing deposition of Plaintiff may add further facts and
detail which may not have occurred to Plaintiff to be relevant at
present.

4.   State all facts with specificity which you contend support the
     allegation contained in Paragraphs 110 through 113 of your Complaint
     that Defendants unlawfully discriminated and retaliated against you,
     and as to each fact, state its source, identify each person who you
     know to have any information or knowledge concerning such fact or the
     aforesaid allegation, identify each document which supports,
     embodies, refers or relates to such fact or the aforesaid allegation,
     and the date(s) on which each fact occurred.

     **ANSWER**

     Without waiving prior answers and/or objections, Plaintiff
hereby provides a timeline, of facts and evidentiary support,
attached hereto as Exhibit A, in an attempt to describe
Plaintiff's understanding of the facts as of the present date.
Plaintiff also reserves the right to amend his answers further
upon the discovery of additional facts, and also anticipates that
the ongoing deposition of Plaintiff may add further facts and
detail which may not have occurred to Plaintiff to be relevant at
present.

5.   State all facts with specificity which you contend support
     the allegation contained in Paragraphs 41 through 42 of your Complaint
     that Defendants wilfully, wantonly and/or recklessly caused injury to
     you, and as to each fact, state its source, identify each person who
     you know to have any information or knowledge concerning such fact or
     the aforesaid allegation, identify each document which supports,
     embodies, refers or relates to such fact or the aforesaid allegation,
     and the date(s) on which each fact occurred.

     **ANSWER:**

     Without waiving prior answers and/or objections, Plaintiff
hereby provides a timeline, of facts and evidentiary support,
attached hereto as Exhibit A, in an attempt to describe
Plaintiff's understanding of the facts as of the present date.
Plaintiff also reserves the right to amend his answers further
upon the discovery of additional facts, and also anticipates that
the ongoing deposition of Plaintiff may add further facts and
detail which may not have occurred to Plaintiff to be relevant at
present.

6.   State all facts with specificity which you contend support
     the allegation contained in Paragraph 44 of your Complaint that you
     were forced to resign, and as to each fact, state its source, identify
     each person who you know to have any information or knowledge
     concerning such fact or the aforesaid allegation, identify each
     document which supports, embodies, refers or relates to such fact or
     the aforesaid allegation, and the date(s) on which each fact
     occurred.

     **ANSWER:**

     Without waiving prior answers and/or objections, Plaintiff
hereby provides a timeline, of facts and evidentiary support,
attached hereto as Exhibit A, in an attempt to describe
Plaintiff's understanding of the facts as of the present date.
Plaintiff also reserves the right to amend his answers further
upon the discovery of additional facts, and also anticipates that
the ongoing deposition of Plaintiff may add further facts and
detail which may not have occurred to Plaintiff to be relevant at
present.

7.   State all facts with specificity which you contend support
     the allegation contained in Paragraphs 119 through 126 of your
     Complaint that Defendants intentionally or negligently inflicted
     emotional distress upon you, and as to each fact, state its source,
     identify each person who you know to have any information or knowledge
     concerning such fact or the aforesaid allegation, identify each

document which supports, embodies, refers or relates to such fact or the aforesaid allegation, and the date(s) on which each fact occurred.

ANSWER:

Without waiving prior answers and/or objections, Plaintiff hereby provides a timeline, of facts and evidentiary support, attached hereto as Exhibit A, in an attempt to describe Plaintiff's understanding of the facts as of the present date. Plaintiff also reserves the right to amend his answers further upon the discovery of additional facts, and also anticipates that the ongoing deposition of Plaintiff may add further facts and detail which may not have occurred to Plaintiff to be relevant at present.

8.    State all facts with specificity which you contend support the allegation contained in Paragraphs 127 through 130 of your Complaint that Defendants defamed you, and as to each fact, state its source, identify each person who you know to have any information or knowledge concerning such fact or the aforesaid allegation, identify each document which supports, embodies, refers or relates to such fact or the aforesaid allegation, and the date(s) on which each fact occurred.

ANSWER:

Without waiving prior answers and/or objections, Plaintiff hereby provides a timeline, of facts and evidentiary support, attached hereto as Exhibit A, in an attempt to describe Plaintiff's understanding of the facts as of the present date. Plaintiff also reserves the right to amend his answers further upon the discovery of additional facts, and also anticipates that the ongoing deposition of Plaintiff may add further facts and detail which may not have occurred to Plaintiff to be relevant at present.

9.    State all facts with specificity which you contend support the allegation contained in Paragraphs 131 through 138 of your Complaint that Defendants interfered with contractual relations or prospective business advantage, and as to each fact, state its source, identify each person who you know to have any information or knowledge concerning such fact or the aforesaid allegation, identify each document which supports, embodies, refers or relates to such fact or the aforesaid allegation, and the date(s) on which each fact occurred.

ANSWER:

Without waiving prior answers and/or objections, Plaintiff hereby provides a timeline, of facts and evidentiary support, attached hereto as Exhibit A, in an attempt to describe Plaintiff's understanding of the facts as of the present date. Plaintiff also reserves the right to amend his answers further upon the discovery of additional facts, and also anticipates that the ongoing deposition of Plaintiff may add further facts and detail which may not have occurred to Plaintiff to be relevant at present.

10. State all facts with specificity which you contend support the allegation contained in Paragraphs 141 through 144 of your Complaint that Defendants violated you state constitutional rights, and as to each fact, state its source, identify each person who you know to have any information or knowledge concerning such fact or the aforesaid allegation, identify each document which supports, embodies, refers or relates to such fact or the aforesaid allegation, and the date(s) on which each fact occurred.

ANSWER:

Without waiving prior answers and/or objections, Plaintiff hereby provides a timeline, of facts and evidentiary support, attached hereto as Exhibit A, in an attempt to describe Plaintiff's understanding of the facts as of the present date. Plaintiff also reserves the right to amend his answers further upon the discovery of additional facts, and also anticipates that the ongoing deposition of Plaintiff may add further facts and detail which may not have occurred to Plaintiff to be relevant at present.

## VERIFICATION

STATE OF HAWAII                      )
                                     ) SS.
CITY AND COUNTY OF HONOLULU          )


      ___PHILIP E. ENGLISH___ being first duly sworn on oath, deposes and says: That he has read the foregoing answers to interrogatories and same are true to the best of his knowledge and belief.

                            PHILIP E. ENGLISH


Subscribed and sworn to before
me this ___21st___ day of November, 2005.


_____
Notary Public, State of Hawaii
Print Name: **Vicky S.W. Young**
My commission expires: **August 2, 2007**

> VICKY S.W. YOUNG
> ★ NOTARY PUBLIC ★
> STATE OF HAWAII

| Date | Event | Documented Evidence | PE Doc# | C&C Doc# |
|------|-------|---------------------|---------|----------|
| 4/28/1999 | R. Amemiya writes "Congratulations onqualifying for our Real Property Assessment Administrator position" | Letter from Roy Amemiya dated 4/28/1999 | 1965 | |
| 5/6/1999 | interview w/ R. Amemiya, Eileen Tengan, for Administrator Position | See letter above referencing interview date and time | | |
| 5/14/1999 | Roy Amemiya "we are pleased that a person with your experience is interested in working with us. Please continue to apply for City positions | Letter from Roy Amemiya Jr. Director of Budget and Fiscal Services dated 5/14/1999 | 1966 | |
| 5/18/1999 | Phil applies for Appraiser II, III, and IV which are posted at C&C Human Resources department on continuous recruitment | Employment Application Apprs ii, Apprsiii, Apprs iv Dated 5/18/2000 | 1975-1981 | |
| 5/18/1999 Approx. date | Notice of Examination Results Apprs IV. Examination Score = 90 | | 1967 | |
| 5/18/1999 Approx. date | Notice of Examination Results Apprs III. Examination Score = 78 | | 1968 | |
| 5/18/1999 Approx. date | Notice of Examination Results Apprs II. Examination Score = 78 | | 1969 | |
| 10/1/1999 Approx Date | Eileen Tengan telephoned Phil and asked Phil to interview for Real Property Assessor position | See letter below dated 12/20/1999 from Roy Amemiya Jr. Director Dept. of Budget and Fiscal Services | | |
| 11/1/1999 . Approx. date | Interview for Real Property Assessor position. interview with Gary Kurokawa | See letter below dated 12/20/1999 from Roy Amemiya Jr. Director Dept. of Budget and Fiscal Services | | |
| 12/20/1999 | Roy Amemiya writes while someone was selected, we hope you will continue to consider the City as a potential employer | Letter from Roy Amemiya Jr. Director of Budget and Fiscal Services dated 12/20/1999 | 1970 | |
| 1/1/2000 | Phil has several telephone conversations with Bob Magota who tells Phil that only the Apprs II positions would be filled but that a person with Phil's experience could move up quickly because a few supervisors had retired or would be retiring in the near future | | | |
| 3/17/2000 | Sue Fomai, secretary for the Real Property Assessment Div. writes to confirm that he is interest in Apprs ii position which is the only position available to be filled | Letter from Sue Fomai dated 3/17/2000 | 1982 | |
| 3/24/2000 | Phil is informed in writing of an interview time and date 3/29 @ 8am, 3rd floor conference room | Letter from Sue Fomai dated 3/24/2000 | 1983 | |



Deposition Exhibit No. ②
Deposition of Eng___
Date 9-20-05

# EXHIBIT A

| Date | Description | Reference | No. |
|---|---|---|---|
| 3/29/2000 | Interview for Apprs II position w/ Ann Gima presiding over interview. | | |
| 5/18/2000 | Phil has an appointment w/ Phil's Kaiser to get a TB skin test which is required for employment with the City | Phil's Kaiser record for TB Skin test at Phil's Kaiser dated 5/18/2000 | |
| 6/1/2000 | Phil begins employment with RPA as ApprsII | Notification of Personnel Action initial probation as Apprs ii beg. 6/1/2000 and ending 11/30/2000 | 1683 |
| 6/6/2000 approx. date | Mike Okamoto, Phil's new supervisor, calls Phil into a private meeting in the third floor conference room to ask him who he is, where he came from and why he is working at the RPA?  He also told Phil that he would not have time to train him | | |
| 6/1/2000 to 8/9/2000 approx. date | While Phil is still working for Mike Okamoto Phil learns from other appraisers in his group what the office procedures are.  He asks Kathy Morimoto how to do something and she explains "It depends who your supervisor is!" | | |
| 7/26/2000 | memo from Lee Agsalud re settlement discussion on the Ilikai Hotel.  Note all requested for attendance are Apprs V, Apprs VI or Assessor except Phil, Apprs II (trainee) | E-mail form Lee Agsalud to A. Gima, L. ideoka, P. English, B. Magota, M. Okamoto. L Carter. | 175 |
| 7/27/2000 | Application for Health Fund benefits for Phil and wife | See Enrollment Application | 1631 - 1635 |
| 8/9/2000 | Initial three month probation period from 6/1/2000 to 8/31/2000while working under Mike Okamoto noting "Attitude Toward Work"  Exceeds Requirements. | Probationary Performance Evaluation Report | 1681 |
| 8/9/2000 approx. date | Phil's move from Mike Okamoto's group to Ann Gima's group (know as Group 2 at that time) and are located in the upper section mauka/D.H. corner. Chris Graff is seated across from Phil. Phil is assigned to assist in inputting data in the Waikiki area alo | | |
| 8/14/2000 | memo from Magota giving deadline dates | e-mail dated 8/14/2000 | 174 |
| 9/5/2000 | memo from Magota re meeting taxpayers in basement | e-mail dated 9/5/2000 | 173 |

| Date | Description | Reference | Page |
|---|---|---|---|
| 10/1/2000 approx. date | Gold Coast condos and co-ops are put into market model together with water from Waikiki condos and co-ops. | | |
| 10/16/2000 | Gary Kurokawa writes memo to Phil requesting info on the status of a unit and background on the TVU, zoning, or what determined her classification. Phil's memo responds to the best of Phil's ability with what information he was able to find on his own. | e-mail dated 10/16/2000 | 171 |
| 10/16/2000 approx. date | Phil meets with Bob Magota who encourages him to apply for appraiser VI positions that are coming up soon. | | |
| 11/1/2000 | Phil's Kaiser appointment at 4pm regarding follow up for Kidney cancer | Phil's Kaiser record of appointment dated 11/1/2000 | |
| 11/3/2000 | Initial Probationary Performance Evaluation Report for period 9/1/2000 to 11/30/2000 by Ann Gima. Note Exceeds Requirements for Attitude Towards Work. Also per Ann's narrative "His experience and back ground have lead to additional credibility at Board | Probationary Performance Evaluation Report | 1680 |
| 11/8/2000 | Cancellation for Cat scan | Phil's Kaiser record | |
| 11/9/2000 | memo from Magota re overtime | e-mail dated 11/9/2000 | 170 |
| 11/27/2000 | memo Sue Fomai re outstanding leave papers | e-mail dated 11/27/2000 | 169 |
| 12/7/2000 | memo from Yamashita stating that "You can now inquire on IAS"  The first time that we can make inquiries in the new IAS system but it is inquiry only. | e-mail dated 12/7/2000 | 168 |
| 12/14/2000 | Workplace Violence Policy dated 12/14/2000 | Circular No. 1-00 12/12/2000 | 264-272 |
| 12/15/2000 | Phil's memo to Susan Bender of corporation counsels office regarding tax payer Mr. Mayhood of Waikiki Shore and Phil forward to Bob Magota. Again forwarded to Ann Gima on 12/15/2000 | email dated 11/28/2000 and 12/15/2000 | 167 |
| 12/15/2000 | Phil's memo to Susan Bender regarding R. Moseley's Motion Waikiki Shore. Phil states that we may need to perform a physical inspection in order to determine the properties use. cc B. Magota and A Gima | e-mail dated 12/15/2000 | 166 |
| 12/21/2000 | memo from Magota advising appraisers to "not" tell the public that we have "changed our system". Bob states that MAS and IAS are basically the same in how the values are calculated. | e-mail dated 12/21/2000 | 165 |
| 12/22/2000 | Workplace Violence policy delivered to Phil | See Workplace Violence Policy | 1857 - 1867 |
| 12/29/2000 | Notification of Personnel Action Completion of Probation Permanent Apprs II | Form CS13 | 573 |

| | | | |
|---|---|---|---|
| 1/9/2001 approx. date | Phil meets with Bob Magota who again encourages him to apply for the Apprs VI position coming open soon. Tells Phil to brush up on ordinance for interview. | | |
| 1/26/2001 | Phil's memo to Ann Gima responding to her request for status of appeals and TAC. Phil advises that he has 111 cases scheduled for Board of Review and 1,030 cases for Tax Appeal Court | e-mail dated 1/26/2001 | 164 |
| 2/2/2001 | memo from Ann Gima "Just to update you all on what is happening" | e-mail dated 2/2/2001 | 163 |
| 2/23/2001 | memo from Lee Agsalud corp counsel regarding settlement Ilikai. Lee is trying to set a date for a site inspection for Ann Gima, Lee ideoka and Phil | e-mail dated 2/23/2001 | 162 |
| 2/5/2001 | Notification of reallocation from Apprs II to Apprs III from Carol Takahashi Acting Director of Budget and Fiscal Services | Letter dated 2/5/2001 | 1675 |
| 3/7/2001 | Notification of Personnel Action Reallocation from Apprs II to Apprs III and New Probation 2/1/2001 to 7/31/2001 | Form CS13 | 571 |
| 3/21/2001 | Notice of Vacancy to be Filled from Eileen Tengan, Executive Assistant. Title of position to be filled is Real Property Appraiser VI, SR-26 and Qualification Requirements | Notice dated 3/21/2001  Also attached are Minimum Qualification Requirement for the Class from the City web site http://cityfyi/hr/jobclass/020555. htm | |
| 3/29/2001 | Phil's Application for Appraiser VI position | From CS-3 pages 1-4 plus work history and resume | |
| 3/29/2001 | Probationary Performance Evaluation Report given by Ann Gima for Apprs III for period 2/1/2001 to 4/30/2001 Note Exceeds Requirement in every category 1)Quantity of Work,  2)Quality of Work, 3)Attitude Toward Work, 4)Relationship With People. | From No. 42 dated 3/29/2001 signed by P. English, Ann Gima, and Gary Kurokawa | 570 & 572 |
| 4/19/2001 | Phil's memo to Group 2 requesting calls be routed to Ann or Phil regarding the TVU issue to be sure that we are providing consistent info from the office | e-mail 4/19/2001 | 157 |
| 4/23/2001 | Annual Performance Valuation Report given by Ann Gima for Apprs III for period 6/1/2001 to 5/31/2001 Note Exceeds Requirement in every category 1)Quantity of Work,  2)Quality of Work, 3)Attitude Toward Work, 4)Relationship With People.   Also Ann's narra | Performance Valuation Report dated 4/23/2001 signed by P. English, Ann Gima, and Gary Kurokawa | 568-569 |
| 5/22/2001 | Ambulance report Phil's Kaiser Hawaii Kai sent Phil to Moanalua concerned that Phil might be having a heart attack' Phil went in because of cough and pain in Phil's left arm. | See Phil's Kaiser report | |

| 5/31/2001 | Lee Agsalud is calling a meeting for everyone involved in the Hotel/Condominium issue | e-mail dated 5/31/2001 | 156 |
| 6/12/2001 | Internal memorandum "Guidelines for Residential CDU rating system. from Bob Magota | memorandum dated 6/12/2001 signed by Bob Magota and Gary Kurokawa | 1401-1403 |
| 6/25/2001 | Probationary Performance Evaluation Report for Apprs III from 5/1/2001 to 7/31/2001. Note Exceeds Requirements in all categories 1)Quantity of Work, 2)Quality of Work, 3)Attitude Towards Work, 4)Relationship With People. Narrative notes "As previously n | Form 43 Probationary Performance Evaluation Report dated 6/25/2001 signed by P. English, Ann Gima, and Gary Kurokawa | 566-567 |
| 7/16/2001 | memo from Bob Magota last minute Monday notice that there would be training on Tuesday morning | e-mail dated 7/16/2001 | 153 |
| 7/23/2001 | memo from Ann Gima re Supervisor's meeting and various procedures to be followed | e-mail dated 7/23/2001 | 151 |
| 7/25/2001 | memo's from Gary Kurokawa to Ann Gima regarding Ann's request for written guidelines from personnel. | e-mails dated 7/25/2001 | 150 |
| 7/26/2001 | Notification of Personnel Action  Completion of Probation for Apprs III  effective 8/1/2001 | Form CS13 dated 7/26/2001 | 1664 |
| 8/1/2001 | Approx. time Phil spoke to Chris about what he had observed over the past couple of months and that Chris was doing other than City and County work which turned out to be for Gary and GK Appraisals.  Chris informed Phil that they had a scheme whereby GK would go through David Matsunami | | |
| 8/15/2001 | Notification of Personnel Action - Step movement salary adjustment | Form CS13 received 8/15/2001 | 1665 |
| 8/16/2001 | Phil's memo to Ann regarding tax payer Mr. Cosados | e-mail dated 8/16/2001 | 149 |
| 8/22/2001 | memo from Ann Gima to Bob Magota "Phil's 6 month at Appraiser III has gone by as of August 1 he's ready to be reallocated as we spoke about last month.  Is there any paper work that you needed me to do to get this rolling?"!! | e-mail dated 8/22/2001 | 148 |
| 8/31/2001 approx. date | Approx. date Phil spoke to Ann Gima re Chris working for GK.  Phil mentioned to Ann that "You know Chris is doing work for Gary while at the office?"  Ann responded to Phil saying, "I know nothing about it and never noticed, and you should mind your own business | | |

| | | | |
|---|---|---|---|
| 9/4/2001 | memo from Ann Gima that vacation leave to be reported to the director on a daily basis. Ann states that she cannot always remember who took off and "I always seem to forget to note it on the calendar?" | e-mail dated 9/4/2001 | 147 |
| 9/7/2001 approx. date | Approximately when Ann Gima called Phil to meeting and told me that Chris had complained that Phil was coming and going as he pleased and that he needed to be sure to keep his regular hours. Ann and Phil discussed the time that he would come in and leave | | |
| 9/7/2001 | memo from Ann to Group 3 regarding start/stop time. She asks that everyone e-mail to her our start time and stop time. Keep a good record accounting of your time. if anyone will be out of the office for research, field work, appointments, etc, you must | e-mail dated 9/7/2001 | 145 |
| 10/1/2001 | Phil's memo to Bob Magota "need to talk with you when you have a moment" Phil believes that they were unable to meet on this date | e-mail dated 10/1/2001 | 565 |
| 10/1/2001 | Phil's memo to Magota that he went to Astin with Susan Bender of Corp. council's office to review some documents. "Ann seems upset about something" | e-mail dated 10/1/2001 | 564 |
| 10/2/2002 | Phil's memo to Bob Magota requesting a meeting "can I see you this afternoon?" | e-mail dated 10/2/2001 | 563 |
| 10/2/2001 approx. date | Phil's meeting with Bob to advise him that Chris is doing work for GK Appraisals at Gary's request. Bob blamed it all on Chris and seemed to be sheilding Gary. He asaid that Phil should not pursue it because it would be just his word against theirs. | see e-mail to Dwight Ishiguro dated 5/23/2002 | |
| 10/5/2001 approx. date | Chris came to Phil and stated that he knew Phil had talked to Bob and that Gary had called a meeting with all parties involved and that Gary said that they could not do anything during working hours but that they could continue doing what they were doing | see e-mail dated 5/23/2002 | 523-524 |
| 10/5/2001 | Phil's memo to Bob Magota seeking clarification of procedures re building permits for condos. Phil ask because he has a mounting stack of permits and was told by Ann Gima to put them on the side and not work on them. | e-mail dated 10/5/2001 | 562 |
| 10/9/2001 | Declaration Letter and Form to be sent to AOAO's Bob Magota has asked that Phil sign the letter. It is not Phil's letter but it is Phil's area. | Letter dated 10/9/2001 | 560 |

| | | | |
|---|---|---|---|
| 10/19/2001 | Phil's memo to Robin Freitas of PTO that we have received a request for documents. Phil state that he believes it is a 93-F request. (Should be 92-F) | e-mail dated 10/19/2001 | 144 |
| 10/22/2001 | memo from M.Muraoka responding to the 92-F request for help. | e-mail dated 10/22/2001 | 136 |
| 11/1/2001 | memo from Ann Gima instructing Phil what she would like in the report for the Burger Tax Appeal Court hearing. She states this should include all of the things that we had earlier "agreed" would be appropriate for a report? Ann's instructions were to pu | e-mail dated 11/1/2001 | 133 |
| 11/6/2001 | memo from Ann Gima to Gary Kurokawa re meeting understanding/Declarations | e-mail dated 11/6/2001 | 131 |
| 11/16/2001 | memo from Susan Bender explaining that she is working with Bob to prepare a notification letter to be sent to condo owners warning of an upcoming classification change to "Hotel and resort". I respond suggesting that the letter should state that it is re | e-mail dated 11/16/2001 | 124 |
| 11/16/2001 | Ann Gima's response to the same letter draft | e-mail 1/16/2001 | 125 |
| 11/19/2001 | memo from Phil to Ann Gima advising that Kathy Morimoto had just dropped off an appeal that she had been holding onto all year and that she just realized that it was not part of her area. Phil asks Ann how does she want him to handle this? Ann responds | e-mail dated 11/19/2001 | 122 |
| 11/26/2001 | memo from Susan Bender asking that the following persons, B.Magota, A.Gima, and P. English meet with her regarding condo declarations | e-mail 11/26/2001 | 120 |
| 12/5/2001 | memo from Susan Bender setting meeting with Elizabeth Chinn of DPP scheduled for Friday at 10am at DPP. Susan and Phil attend meeting | e-mail 12/5/2001 | 119 |
| 12/6/2001 | memo from Ann Gima to Phil regarding a list of co-ops that had erroneously been included on a list changing the class to pitt 700 for 2002. Ann gives instructions to Phil to manually change their pitt code. | e-mail 12/6/2001 | 118 |
| 12/7/2001 | Letter from Bob Magota advising condo owners that their condo classification would change to Hotel and resort. Tax payers are given approx. 1 month to respond if they would like a change. Note he says that if you have any questions to please call Phil E | Letter dated 12/7/2001 | 558 |

| | | | |
|---|---|---|---|
| 12/10/2001 | memo from Bob Magota scheduling training for each appraisal group for training on classification for condos | e-mail dated 12/10/2001 | 117 |
| 12/10/2001 | memo from Ann asking Phil to meet w/appelants in the basement.  Ann assumed Phil called the appellant to the second floor but he hadn't.  The appellant was already somehow on the second floor and Phil spoke with him briefly at the counter by the doorway | e-mail dated 12/10/2001 | 116 |
| 12/11/2002 | IAAO Course on Standards of Practice and Ethic Day #1 | | |
| 12/12/2002 | IAAO Course on Standards of Practice and Ethic Day #2 | | |
| 12/13/2002 | IAAO Course on Standards of Practice and Ethic Day #3 | | |
| 12/14/2001 | memo from Bob Magota to Phil regarding getting help to cover phone calls for the condo declarations | e-mail dated 12/14/2001 | 115 |
| 12/18/2001 | memo from Ann responding to Phil's request to understand what they wanted the appraisers to tell the public regarding the new IAS system for market modeling .  Ann  responded by saying that "I guess "technically" we are not employing any new method?" | e-mail dated 12/18/2001 | 114 |
| 12/19/2001 | memo from Ann Gima regarding procedures for appeal time! | e-mail dated 12/19/2001 | 113 |
| 12/26/2001 | memo from Phil to Ann expressing his fatigue and request to leave early.  See testimony | e-mail dated 12/26/2001 | 112 |
| 1/9/2002 | memo from Phil to Ken Goto stating that he would not be able to pull "counter duty" because of the TVU work to do.  Ken e-mails Ann Gima and asks if she has a substitute.  Note that it was a very common practice for the appraisers to leave counter duty wh | e-mail dated 1/9/2002 | 111 |

| Date | Description | Reference | No. |
|---|---|---|---|
| 1/10/2002 | memo from Ken to Ann and Back. Ken states that Phil did go to the counter after his discussion with Ann. That Ryan came for Phil's lunch relief and that Phil did return after lunch..... Ken states in the former paragraph that Phil comes across like a g | e-mail 1/10/2002 | 110 |
| 1/10/2002 | memo from Ann to Bob and Gary to discuss Phil. She states there are some issues which i think need to be addressed | e-mail dated 1/10/2002 | 109 |
| 1/10/2002 | Phil is called to a meeting with Gary Kurokawa after work where he is told that he was taking "too much" initiative. Phil explained to Gary that the TAC report needed to be done and Gary told Phil not to worry about it that it was his problem. See Phil' | | |
| 1/22/2002 | memo from GK re "trying time on the TVU issue" | e-mail 1/22/2002 | 108 |
| 1/24/2002 | over time to work on expert report | See e-mail 1/30/2002 | 105 |
| 1/25/2002 | over time to work on expert report | See e-mail 1/30/2002 | 105 |
| 1/26/2002 | over time to work on expert report | See e-mail 1/30/2002 | 105 |
| 1/28/2002 | over time to work on expert report | See e-mail 1/30/2002 | 105 |
| 1/29/2002 | over time to work on expert report | See e-mail 1/30/2002 | 105 |
| 1/29/2002 | memo from Ann re supervisor's meeting procedures. She says Bob has asked for a list of priorities and goals for the office. | e-mail dated 1/29/2002 | 107 |
| 1/29/2002 | memo from Phil to Ann Gima with questions about Phil's promised advancement to Apprs iv in October. Questions about how sale data is input and what are the dates that we are allowed to input into the system and are others inputing the same data (mapping? | e-mail 1/29/2002 | 106 |
| 1/29/2002 | Ann responds to Phil's memo some questions Phil has above. Sales input will be forwarded as any updates are discovered, prioritize work is up to each appraiser including sales "verification" and permits...what you do is a "relatively independent decision | e-mail dated 1/29/2002 | 106 |
| 1/30/2002 | Phil's memo to Gary Kurokawa on the hours of overtime worked to complete the expert report for TAC by the deadline. See the dates above | e-mail dated 1/30/2002 | 105 |

| | | | |
|---|---|---|---|
| 1/31/2002 | memo from Ann Gima asking for appeal count. She asks that appraisers review BOR instructions given to Group 3 "last year"? | e-mail dated 1/31/2002 | 104 |
| 2/4/2002 | memo from Ann Gima regarding supervisor's meeting of 2/4/2002 Recomping prcedure "will let you know once the process is determined??" Re comp using Bob's spreadsheet.  Supervisor's to determine where we will sit when we move downstairs, amended notice mu | e-mail dated 2/4/2002 | 103 |
| 2/6/2002 | memo from Ann Gima "Timesheet reminder"  She says that she is missing sheets for Chris and Phil from prior months | email dated 2/6/2002 | 100 |
| 2/6/2002 | memo from Phil to Ann Gima stating that Phil is looking for the time sheets to complete them every month but that he cannot find them and to re-construct time sheets for past three months is more time than he has. | email dated 2/6/2002 | 100-101 |
| 2/6/2002 | memo from Ann Gima to Bob Magota asking if time sheets are available to staff for inputs yet??? Bob Magota responds "i will get it ready".  Ann asks Bob "Shall I ask him to reconstruct his November and December timesheets? | email dated 2/6/2002 | 101 |
| 2/7/2002 | Phil's memo to Ann Gima requesting help on how to use query builder files from Kieth Yamashita. | e-mail dated 2/7/2002 | 99 |
| 2/11/2002 | Phil's Kaiser appointment regarding lump on right thigh.  Getting bigger and sore.  Noted history of renal cell carcinoma and radical nephrectomy in 1998 | Phil's Kaiser record | |
| 2/12/2002 | memo from Ann Gima requesting appeal count | e-mail dated 2/12/2002 | 98 |
| 2/14/2002 | Phil's Kaiser appointment to surgically remove lump from right thigh  Determined to be Lipoma | Phil's Kaiser record | |
| 2/15/2002 | Phil's memo to Bob regarding complaint against the administrator that Chris was continuing to do appraisal work for Gary and GK while on C&C time.  That Phil's complaint was specifically against the Administrator because he was using his position as Administr | e-mail dated 2/15/2002 | 556 |
| 2/19/2002 | memo from Ann Gima regarding March 20th BOR date and that no one is taking it.  Trying to piece together appeals to fill that date | e-mail dated 2/19/2002 | 554 |
| 2/21/2002 | Phil's memo to Bob Magota asking him to follow up on Apprs IV allocation that was promised in October.  memo chronicals what Phil was told over 6 month period wating for allocation. | e-mail dated 2/21/2002 | 555 |

| | | | |
|---|---|---|---|
| 2/21/2002 | Phil's memo to Bob Magota stating he just "heard" from Sue Fomai that the Apprs IV reallocation is coming through by March 15th. | e-mail dated 2/21/2002 | 95 |
| 2/21/2002 | memo from Ann Gima re supervisor's meeting. Note reasons for "invalidating sales procedures"... more later? Bob plans to develop sales validation procedures? Standardize queries Keith asked to coordinate  Bob to work with Amy Kondo to "train" BOR membe | e-mail dated 2/21/2002 | 93-94 |
| 2/21/2002 | Phil's memo to Ann Gima regarding BOR dates and status of what needs to be done.  Phil writes that there are very many appeals (850) and that TACs is coming up in April need to follow up on declarations, write letters responding to quesiton and complaint | e-mail dated 2/21/2002 | 554 |
| 2/21/2002 | memo from Bob Magota to Ann Gima regarding "Phil's panicking... may need to "straighten him out".  Ann responds that she will meet with Bob anytime!  Bob says right now! | e-mails dated 2/21/2002 | 88 |
| 2/25/2002 | Phil's memo to Ann Gima "still waiting for a response to Phil's questions on 2/21/2002?"  i restate the immediate issues preparing for depos, moving next week, heavy appeal load (+/- 1/4 of the entire office).  Models need a "whole lot of work!"  Sales ne | e-mail dated 2/25/2002 | 82-83 |
| 2/25/2002 | Ann gima's memo resonding to Phil's second request for guidance and direction and help.  Her response states that Phil should tell her what "he" think is a priority.  She essentially does not respond with any answsers to Phil's quesitons. | e-mail undated?? | 82 |
| 2/26/2002 | memo from Ann Gima advising  AA91 has assessment and whether corrected notices went out,  and HT 11 for appeals | e-mail dated 2/26/2002 | 102 |
| 3/6/2002 | Notification of Classification Action - Reallocation to Apprs IV | | 1655-1658 |
| 3/13/2002 | memo from Ann Gima to Bob Magota "just to let you know what has transpired since your "talk" with Phil"  She states that he is continuing to sign in at various times and comes and goes seemingly at his whim???  She signs off by saying "Thanks for letting m | e-mail 3/13/2002 | 77 |
| 3/14/2002 | memo from Ann Gima to group researching hotel/condo issue.  Ann's summarization of meeting.  "me to check w/ DPP on updated list for legal non-conforming hotels within apt area exempt from NUC" | e-mail dated 3/14/2002 | 74 |

| | | | |
|---|---|---|---|
| 3/18/2002 | memo from Ann Gima "Supervisor's meeting 3/18/2002 Sales in system now. Steve to run some tests. Question as to who will be unlocking front door. Clerical has key. memo coming from Bob re work hours and policies forth coming. Revisions to time sheet | e-mail dated 3/18/2002 | 73 |
| 3/18/2002 | Phil's memo to Susan Bender regarding questions i needed to get clarification on regarding highest & best use / classification. The issue was classification a separate step unique to assessment as opposed to classification used in valuation of properties | e-mail dated 3/18/2002 | 551 |
| 3/19/2002 | Notification of Personnel Action - New probation Apprs iv effective date 3/1/2002, Probation End date 8/31/2002 | Form CS13 dated 3/11/2002 | 1654 |
| 3/25/2002 | memo from Ann Gima "Supervisor's meeting 3/25/2002. Arrangements are being made to make sure we have a back-up for opening the office doors when charlene is not at work" Bob still working on memo to address working hours, April 22 Bob, Bob Vernon, APh | | 71 |
| 4/11/2002 | Phil's memo to Ann Gima asking instructions on how to handle this issue. Ann responds in usual manner "You MUST stipulate and it must be scheduled!" brief! | e-mails dated 4/11/2002 | 70 |
| 4/12/2002 | Performance Evaluation Apprs iii??? 6/2001 to 5/2002 | Form 44 Rev 9/00 signed by Phil 4/12/2002 | 1649-1651 |
| 4/12/2002 | Phil's response to performance evaluation and narrative | memo was attached to the review | 1652-1653 |
| 4/12/2002 | Ann Gima's memo to Bob "anticipating "dissatisfaction" with JPR. | e-mail dated 4/12/2002 | 64 |
| 4/12/2002 | Ann Gima's memo to Phil regarding Phil's response to the JPR. Ann agrees that the assessment period time frame was while Phil was Appraiser iii and she states that she will discuss with Bob any changes to ratings. | e-mail dated 4/12/2002 | 63 |

| 4/15/2002 | Phils memo regarding R Moseley's request for timely notification of rule change. Phil asks "Let me how I should respond or if PTO or corp council should respond". | e-mail dated 4/15/2002 | 539 |
| 4/22/2002 | Ann Gima's memo regarding supervisor's meeting and new procedures. Note Ann states that "Bob is still working on new time sheets"? BOR dates for upcoming months will be set soon? | e-mail dated 4/22/2002 | 61 |
| 4/23/2002 | Phil's memo to Ann re Sales Extract explanation and her response. Again Phil points out to Ann that he is running out of time to validate sales for resurveys by the dealine. Ann responds that if the sales are not validated prior to 5/10/2002 they will n | e-mails dated 4/23/2002 | 61 |
| 4/23/2002 | Phil's memo re verification and validation What is it? Phil's question is due to the volume of sales in Waikiki what does she want Phil to do. There is not enough time ti verify and validate all of the sales. So what is validation? | e-mail dated 4/23/2002 | 60 |
| 4/24/2002 | Ann Gima's memo recap of meeting on Hotel/Comm. condos with P. English, Lee Ideoka, Bob Magota, and Keith Yamashita in attendance. Note, I am told to "hold" appeals at Waikiki Imperial (timeshare) until further notice. She wirte "? to work on some kind | e-mail dated 4/24/2002 | 59 |
| 4/24/2002 | Ann Gima's e-mail to supervisor or acting supervisor group stating that "Phil has been assigned the day and Bob suggested that I check on the availability of another supervisor to cover me... Since he is still on probation and has limited experience at he | e-mail dated 4/24/2002 | 58 |
| 4/24/2002 | Mike Okamoto responds to Ann Gima's request and states "I can if no one else will help you out". Ann states "Thanks I will let Phil know and I'll also let Bob know. | e-mail dated 4/24/2002 | 58 |
| 4/24/2002 | Ann Gima's memo to Phil that she forgot she could not attend the 5/16/2002 BOR Hearing. She says Mike Okamoto has agreed to fill in for her as supervisor for the scheduled date. She requests that I process stipulations, and although she anticipates some | e-mail dated 4/24/2002 | 57 |
| 4/26/2002 | Phil's memo to Ann regarding no time sheets on line? Phil states that it is the 26th of the month and there is no time sheet on the "G" drive. Do you have any suggestions? | e-mail dated 4/26/2002 | 55 |

| | | | |
|---|---|---|---|
| 4/29/2002 | Ann Gima's memo to Phil "Sorry to be so late in responding. I have forwarded your message to Bob... and to keep track manually to put into the timesheet when it is available. | e-mail dated 4/29/2002 | 55 |
| 4/29/2002 | Phil's memo to Bob Magota and all parties involved in the hote/TVU issue regarding Peter Elliot Waikiki imperial. Phil gave Bob status and asked if he would let me know if Phil would be handling this or not. | | 54 |
| 5/9/2002 | Phil's Kaiser record went to Dr. for cold/flu symptoms not going away | Phil's Kaiser document | |
| 5/10/2002 | memo from Bob Magota to supervisors regarding CAMA inputs on CA!! and appraiser aides not to ask appraisers to go with them to pick up blue prints (blue print packages extremely heavy!) | e-mail dated 5/10/2002 | 53 |
| 5/13/2002 | Phil's memo to Ann that he does not understand #1 of Bob's e-mail to supervisors which Ann forwarded to her group 3. | e-mail dated 5/13/2002 | 53 |
| 5/13/2002 | Probationary Performance Evaluation Report for Apprs IV period 3/1/2002 to 5/31/2002. ( 3 months) Note  meets requirements | Form 42 Rev 1/86 signed 5/13/2002 | 1643 |
| 5/17/2002 | Phil's memo to Bob Magota that Mike Okamoto did not show up for the BOR hearing on 5/16/2002. Also Phil advised that the BOR deferred some decisions pending a discusion with Amy Kondo | e-mail dated 5/17/2002 | 51 |
| 5/17/2002 | memo from Mike Okamoto to Bob Magota stating he told Ann Gima to have the appraiser remind him of BOR? | e-mail dated 5/17/2002 and forwarded to Ann Gima 5/21/2002 | 50 |
| 5/21/2002 | Phil's memo to Ann Gima requesting how to complete dates on stipulation forms. Phil was told by Vicki that the dates should not be filled in at all. Phil writes "Please let us know what we should do" | e-mail dated 5/21/2002 | 529 |
| 5/21/2002 | Phil's memo to Ann Gima responding to 5/16/2002 BOR member concerned Phil didn't support  the office position on the issue of condominium classification. | e-mail dated 5/21/2002 | 528    52 |
| 5/21/2002 | Phil's memo to Ann Gima, Bob Magota, Gary Kurokawa, etal regarding problems with BOR whereby appraiser is asked to also be hearing clerk.  It is inefficient and also leads to "ex-parte" communications with the BOR members. | e-mail dated 5/21/2002 | 45-46 |

| | | | | |
|---|---|---|---|---|
| 5/21/2002 | Mike Kim's memo in support of Phil's memo above regarding BOR clerk recommendation | e-mail dated 5/21/2002 | | 45 |
| 5/21/2002 | Phil's memo to Ann Gima responding to her request for the 5/16 BOR tape. which I placed on her desk. | e-mail dated 5/21/2002 | | 44 |
| 5/22/2002 | Phil's memo to Ann Gima asking what does it mean to "update" CA11. Apparently Ann was forwarding these communications to the condo appraisers that did not apply to us and Phil wanted to make sure that Phil understood what it was about. | e-mail dated 5/22/2002 | | 41 |
| 5/22/2002 | Phil is called into meeting with Bob Magota and Ann Gima. Bob makes several allegations about Phil including 1) "YOU MUST NOT LIKE YOUR JOB VERY MUCH! 2)coming and going as you please? 3) sneaking around and waiting until his supervisor is not at her desk | see e-mails to Dwight Ishiguro recounting these meetings | | |
| 5/22/2002 | Ann's handwritten notes regarding the above meeting. Note that Ann states several times that Phil is not to voice his opinion and that "don't expect change to his way" and not voicing his opinion as to not create problems. | | | 43 |
| 5/22/2002 | Phil's memo asking Ann Gima if he can adjust his start and stop time to the time that he had been doing already for more than a year w/ her approval. Ann's memo back stating that 7 to 3:45 is OK but that they cannot allow varying start times for one indi | e-mails dated 5/22/2002 | 526 | 40 |
| 5/22/2002 | Phil's memo to Ann Gima. Please note the extraordinary demeanor of Phil's memo. Phil now realizes that he is in big trouble here and that Bob and Ann have made baseless claims for some reason (see meeting notes above). | e-mail dated 5/22/2002 | | 39 |
| 5/22/2002 | Ann Gima's memo to Phil apologizing for her gruffness. Phil thinks Ann could see that Phil was afraid and her memo is also conciliatory towards Phil. So long as Phil comply! | e-mail dated 5/22/2002 | | 39 |
| 5/22/2002 | Phil's memo to Ann Gima concerning Waikiki Shore stipulations and delays that individuals might be taxed again in the wrong class. | e-mail dated 5/22/2002 | 525 | |
| 5/23/2002 | Phil's memo to Dwight Ishiguro regarding 5/22/2002 meeting with Bob and Ann. "Things at the office are slipping from bad to worse." "If they wanted to set someone up they could!" Do you have any advice | e-mail dated 5/23/2002 | 524 | |
| 5/27/2002 | Notification of Personnel Action - Step movement raise | Form CS13 dated 5/27/2002 | | |

| | | | |
|---|---|---|---|
| 5/28/2002 | memo from Dwight Ishiguro to Phil saying GK, Bob and Ann could get in to trouble if this is brought to light!  Tells Phil to start to keep track of everything! | e-mail dated 5/28/2002 | 523 |
| | Phil"s memo tp Dwight Ishiguro more on retaliation.  Phil writes "Thanks for your advice"  Phil states that Gary has the greatest responsibility in all of this because it is his company GK and he is the administrator.  but when Phil talked to Bob they just say | e-mail dated 5/28/2002 | 522 |
| 5/28/2002 | Dwight Ishiguro's memo to Phil stating "Your right that Gary needs to be more careful on how he does things... It could get them into a lot of trouble."  He goes on to say the if sh_t happens who gets the blame?  They blaming him now.... right? | e-mail dated 5/28/2002 | 522 |
| 5/30/2002 | memo to Vicki BOR denied postponement not timely 24 hours not enough time to postpone. | e-mail dated 5/30/2002 | 42 |
| 5/31/2002 | Phil's memo to Ann Gima regarding Julie Tamayori advising Phil that he is being "watched" by Bob.  Phil states that "I do not know why I would be watched and that I am being singled out (for some reason) this is not appropriate and it is "hostile".  Phil | e-mail dated 5/31/2002 | 31 |
| 5/31/2002 | Ann's response to Phil regarding "being watched"  Ann states that I am not being watched and the only way that she can explain Julies comment is that she had inquired as to why Bob seemed to be checking out the time sheet log.  Juile stated that "Ann" tol | e-mail dated 5/31/2002 | 31 |
| 5/31/2002 | Phil's response to Ann "being watched"  Phil states "So it is safe to conclude that there are no deficiencies and if there were it would be brought to my attention. Phil goes on to say that "I am doing the best that I know how"  Phil states that "I will b | e-mail dated 5/31/2002 | 30 |
| 5/31/2002 | Phil's memo t Dwight Ishiguro regarding "Playground politics"  Phil is inquiring of Dwight "I need to know who to go to and what to do if things like this continue:  I am feeling the harrasment because of things that I said about Gary."  Phil goes on to | e-mail dated 5/31/2002 | 519 |

| | | | |
|---|---|---|---|
| 5/31/2002 | Dwight's memo to Phil stating "I agree with you that rumors that circulate can be percieved as hostile to the person that it is directed at."  Dwight says "I know your attitude towards work is great, I think having you in the department is an asset.  "if | e-mail dated 5/31/2002 | 519 |
| 5/31/2002 | Phil's memo to Dwight "Thanks for your council...All I want to do is my job...My complaint about the administrator is clear...Since I have made the complaint things have changed.... not getting better but getting worse.... I am counting on you Dwight for | e-mail dated 5/31/2002 | 518 |
| 5/31/2002 | Dwight's memo to Phil  Dwight writes try to do what you are  told and make sure the instructions are clear! | e-mail dated 5/31/2002 | 518 |
| 5/31/2002 | Ann's memo stating that if there are specific deficiencies it would be brought to your attention. Ann says that if I have any other concerns that she will try to do her best to help me. | e-mail dated 5/31/2002 | 30 |
| 6/13/2002 | Phil's memo to Pauline Iwamoto asking for instruction on how to change NHBHD groups. | e-mail dated 6/13/2002 | 25 |
| 6/13/2002 | memo from Ann Gima to Group 3 supervisor's meetintg and procedures.  Note New version of time sheet should be on line this afternoon but do not use until you test it!.  Also Bob says hold off on manually loading sales.... If you already loaded some don't | e-mail dated 6/13/2002 | 27 |
| 6/13/2002 | Ann Gima's memo to Phil that she is sending a notice back to clerical to be amended.  She states that Bob has diven her the OK to make corrections on these types of stuations? | e-mail dated 6/13/2002 | 26 |
| 6/13/2002 | Phil's memo to Ann trying to get a BOR date July 25th.  Phil asks Ann if the date is still open and how can we know when the dates are available for future months BOR scheduling.  Ann e-mails to Bob to ask if date is still open and Bob responds Yes!  Ann | e-mail dated 6/13/2002 | 29-29 |
| 6/13/2002 | Phil's memo to Ann confirming what Phil was told regarding resurveys.  Phil says just to confirm our conversation on resurveys.... "we use the higher of the values?" | e-mail dated 6/13/2002 | 24 |
| 6/13/2002 | Ann's memo to Phil responding to previous e-mail. Ann states that we will not recomend any value below the appelants value. | e-mail dated 6/13/2002 | 23 |

| | | | |
|---|---|---|---|
| 6/13/2002 | Phil's e-mail to Ann asking if this is an office policy because Phil cannot find it in the ordinance and he has a case where the resurvey value is coming in 35% less than the appellants estimate of value. The only thing Phil can find in the ordinance add | e-mail dated 6/13/2002 | 23 |
| 6/13/2002 | Ann's memo to Phil responding to resurvey values. Ann does not quote the ordinance but states that there is an amount set aside for each appeal and if the settlement amount exceeds the amount set aside then there is a deficit. So you cannot make any rec | e-mail dated 6/13/2002 | 23 |
| 6/17/2002 | Cover page to Traeglers documents/request for reconsideration. Note someone wrties "Phil - Please let Mrs. Traegler know by e-mail what "YOUR" decision will be-" Your was circled. And post it which has a date of 6/17/2002 stating submitted for recons | Hand written notes on pos it dated 6/17 2002 | 8 |
| 6/18/2002 | memo from Ann to Bob asking guidance on reconsideration of classification stating that on June 20th Bob and Ann will be asking the BOR for a reconsideration of decisions due to new info. Proctor, Kukilakila, and Traegler. She states "Also we will be iss | e-mail dated 6/18/2002 | 16 |
| 6/20/2002 | memo from Ann to Bob stating that the appeals that the BOR complained that i was not supporting the office policies on 5/16/2002 where by Phil had to write an explanation and give the tape of the BOR to Ann were reconsidered and appeals were granted. | e-mail dated 6/20/2002 | 17 |
| 6/20/2002 | Ann's memo to Bob stating that Phil was unable to take the 7/25 BOR because "he now realizes that he has a lot to do" See 2/21 memo on "panicking". Phil had a lot to do all year he didn't just realize it. | e-mail dated 6/20/2002 | 20 |
| 625/2002 | Ann's memo to Group 3 DON'T print it out!!! It is some kind of report created by Normann Yoshida and has all properties in the entore data base of a certain type. | e-mail dated 6/25/2002 | 19 |
| 6/26/2002 | Phil's memo's trying to understand what the spreadsheets mean. Phil aks "Do we know what the column headings mean? Ann responds that if you look on the MK21 heading corresponds with the adjusted sale? | e-mails dated 6/26/2002 | 19 |
| 6/30/2002 | Diane Traegler (tp) e-mail to Gloria Takenaka stating that "I wonder if you have recieved the papers from Philip English".... and "everyone from Bob Magota, Gary Kurokawa, and Ann Gima agreed that this should happen: | e-mail dated 6/30/2002 | 7 & 11-12 |

| 7/2/2002 | Phil's memo trying to meet w/ Ann re Kuhio Village. Phil state that he tried to meet with her but she was not in. She states that she was in all morning? | e-mail dated 7/2/2002 | 18 |
| 7/5/2002 | Gloria Takenaka's memo to Phil asking for status on the blue adjustment sheet for Traegler. | e-mail dated 7/5/2002 | 6-7 & 11 |
| 7/8/2002 | Ann's memo to Bob on setting up reconsiderations for 7/2/2002. She states when I took it to Vicki she didn't know anything about it. | e-mails dated 7/6/2002 | 15 |
| 7/8/2002 | Phil's memo to Gloria responding to her request for status. Phil states that "There are some files beiing handled by Bob and Ann.... I do not know the status of these files." Phil goes on to state "in fact I do not know all of the files as Ann has been | e-mail dated 7/8/2002 | 6 & 9 |
| 7/8/2002 | Gloria's memo to Ann stating "...this is the latest e-mail on the subject from Phil."?? | e-mail dated 7/8/2002 | 9 |
| 7/8/2002 | Ann's memo to Gloria stating"I have informed him that he was responsible for this request." She goes on to state "Apprarently he did not follow through on the instructions and is doing so today." | e-mail dated 7/8/2002 | 9 |
| 7/8/2002 | Ann's hand written notes explaining her recollection of the events surrounding Kuhio Village appeal preparation and her recollections on Traegler reconsideration. | Handwritten notes from covering 6/26/2002 to 7/9/2002 | 13-14 |
| 7/16/2002 | Personnel Action Form increase in pay | Form CS13 dated 7/15/2002 | PE1642 |
| 7/16/2002 | Ann's memo to Group "Reminders" Work reports available on line to be completed for June? Some parts still not working. Request for leave cannot be put on desk last minute unless "verbally OK'd" Submit request to other supervisors. NOTE Ann states tha | e-mail dated 7/16/2002 | 5 |
| 7/18/2002 | Ann's memo to me re Waikiki imperial timeshare condos. She states that she spoke to Peter Elliot and explained the reason for delays and that he should submit something in advance. She also states that Phil is assigned this matter "unless we have furthe | e-mail 7/18/2002 | 4 |
| 7/22/2002 | Phone message to Ann from me Flight delayed in Atlanta and missed connecting flight in LA-will be in tomorrow | Phone message pad dated 7/22 6:50am | 3 |

| | | | |
|---|---|---|---|
| 7/24/2002 | Ann's memo re amended notices for classification. Note Ann states that "Since we are fielding so many phone calls regarding people whose taxes have increased due to a change in classification..." | e-mail dated 7/24/2002 | 2 |
| 8/1/2002 approx. date | No date on next document. meeting w/ Ann, Bob and Ana Horn list of i's alleged inadequacies: States that he is not following instructions re-work hours or leave papers gives date 7/12. Says i need to be reminded of instructions even though given in writ | Notes from meeting with Bob, Ana Horne | 365 |
| 8/5/2002 | Ann's draft of 8/14/2002 JPR narrative saying that she submitted it to Bob during the week. In her memo she states "....Philip has been encountering some difficulties in independently performing all of the responsibilities of the Appraiser IV position." | Draft document submitted to Bob wk of 8/5??? | 364 |
| 8/5/2002 | Ann's memo to Phil asking him to be sure to check whether or not an amended notice had already been issued. She states that "There have been two occasions where there is a duplication" | e-mail dated 8/5/2002 | 367 |
| 8/7/2002 | Phil's memo to Ann asking what screen to check for amended notices. | e-mail dated 8/7/2002 | 367 |
| 8/7/2002 | Ann's memo to Phil telling him what screen to look on for amended notices. Ann asks if Phil has been keeping a master log of the units that have submitted documentation. | e-maiil dated 8/7/2002 | 367 |
| 8/7/2002 | Phil's memo to Ann stating that there is no additional log book only the original master log which everyone had access to. Phil stated that he was keeping letters that have come in later in a separate stack. Also that he has been making changes and note | e-mail dated 8/7/2002 | 366 |
| 8/12/2002 | Bob's memo to Ann that he would like to meet with her re "Phil's JPR" | e-mail dated 8/12/2002 | 363 |
| 8/13/2002 | Phil's e-mail to TP Bovee cc: to Ann 10:28am | e-mail dated 8/13/2002 | 362 |
| 8/13/2002 | Ann's memo to group to send any type of correspondence before submitting to Ann 1:06pm | e-mail dated 8/13/2002 | 361 |
| 8/13/2002 | Sue Fornai's asking for amended sick leave paper | e-mail dated 8/13/2002 | 360 |

| | | | |
|---|---|---|---|
| 8/14/2002 | JPR Attitude Below Requirements | | 1639-1641 |
| 8/14/2002 | Phil's handwritten notes from meeting with Bob and Ann re JPR.  Again Bob states "YOU DON'T SEEM TO CARE ABOUT YOUR JOB!"  Phil told Bob that he didn't understand because everything they have asked him to do that he has done it.  Phil reminded Bob that in | Phil's handwritten notes from JPR meeting 8/14/2002 | 500-505 |
| 8/14/2002 | Phil's memo to Dwight re extended probation for another three months describing three incidents that were alledged  reasons for extending the probation.  1)I didn't call Mike Okamoto to remond him of BOR.  2)I intentionally waited until Ann left her desk | e-mail dated 8/14/2002 | 507 & 514 & 497 |
| 8/14/2002 | Dwight's memo responsoning to Phil's e-mail.  Dwight advises that Phil should begin to keep a record of meetings.  That they should be specific on what they percieve is the reason for your "attitude." | e-mail dated 8/14/2002 | 497 & 506 |
| 8/15/2002 | Phil's memo to Pauline Iwamoto requesting information on setting up neighborhood groups for the Gold Coast area.  Phil states "I could use your help.  Norman kindly offered your assistance and I appreciate all the help I can get." | e-mail dated 8/15/2002 | 353 |
| 8/15/2002 | Phil's memo to Dwight on more about 8/14/2002 JPR Phil writes there is more to yesterdays meeting with Bob and Ann.  There was a clear attempt at intimidation.  Bob was starring me down.  Phil says this may have to go to the union and that he (Phil) wishe | e-mail dated 8/15/2002 | 496 & 506 |
| 8/15/2002 | Dwight's memo to Phil offering to sit in if Phil may need a representative to be there.  Dwight states "I need to think about the situation over there a bit more.  I feel frustrated that this has atmosphere has come over the office." | e-mail dated 8/15/2002 | 496 & 506 |
| 8/15/2002 | Phil's memo to Dwight thanking Dwight for his continued support and guidance.  Phil also states "I wish you were at the meeting yesterday.  Maybe it would have turned out differently." | e-mail dated 8/15/2002 | 496 & 506 |
| 8/15/2002 | Dwight's memo to Phil Keep notes when you go into meetings. | e-mail dated 8/15/2002 | 496 |
| 8/15/2002 | Phil's memo to Dwight "I think there is more going on here.  should I call Waylon?" | e-mail dated 8/15/2002 | |

| | | | |
|---|---|---|---|
| 8/15/2002 | Phil's notes from 9am meeting w/ Gary Kurokawa Gary says Cannot do everything well. Need to get models to 80% good and can work on 20%. You will know where the problems are through appeals. check with supervisor on leave papers before you leave (Phil | Notes taken by Phil during meeting 8/15/2002 | 491 |
| 8/15/2002 | Phil's additional notes on meeting with Gary Kurokawa. Additional notes written after returning to desk. Gary said that what they are saying and what Phil is saying is 180 degree different. He said that it takes time to get into the mass appraisal system. | Notes taken by Phil immediately after meeting with Gary Kurokawa on 8/15/2002 | 492-493 |
| 8/15/2002 | Ann's memo to Bob showing e-mail between Phil and G. Wong who asked me to e-mail the TP. Ann is complaining that Phil did not run it by her first. | e-mail dated 8/15/2002 | 358 |
| 8/15/2002 | Bob's memo to Phil asking him to call a TP long distance for change in use issue for 2003 | e-mail dated 8/15/2002 | 357 |
| 8/15/2002 | e-mail from Stan of the assessment office in Kona. Stan is advising Phil that there is an Appraiser IV position opening in the Kona office. Phil's response that he is on probation and do not know if transfer is possible. | e-mail dated 8/15/2002 | 499 |
| 8/15/2002 | Phil's memo to Gary Kurokawa that Gary said that he would get back to Phil and advise him on the status of the extended probation.... extension going forward? Phil also told him that he may have to seek legal counsel. | e-mail dated 8/15/2002 | 355 |
| 8/15/2002 | Gary Kurokawa's response to status and "states probation going forward." Gary states that "My greatest concern is that we all have a clear understanding of what is expected." "I have instructed management staff involved to provide a plan of action to ac | e-mail dated 8/15/2002  Note cc: B Magota, Ann Gima, Dwight Ishiguro | 494 | 355 |
| 8/15/2002 | Phil's response to Gary stating that he is always open for discussion and that he is eager to do his job. Phil states that he is very disappointed why the probation is being extended and is still very unclear as to why it is going forward. | e-mail dated 8/15/2002 | 494 | 355 |
| 8/19/2002 | Dwight's memo to Phil "I think you should meet with Waylon." He can guide you on what needs to be done. | e-mail dated 8/19/2002 | 485 |
| 8/26/2002 | Revised Probationary Performance Evaluation Report dated 8/14/2002 and signed by Gary Kurokawa on 8/15/2002. Note the narrative section has been changed from the original report signed and delivered to Phil on 8/14/2002 | Revised Probationary Performance Evaluation Report dated 8/14/2002. Original signed and delieverd to Phil 8/14/2002. Revised version recieved 8/26/2002 | 1636-1638 |

| | | | | |
|---|---|---|---|---|
| 8/26/2002 | Pauline Iwamoto's response to Phil's request on 8/15/2002 for help with neighborhood grouping for the Gold Coast condos | e-mail dated 8/26/2002 | | 353 |
| 8/26/2002 | Revised JPR is reviewed at the RPA | Form No. 43  See revised narrative | 1636-1638 | |
| 8/26/2002 | 4:00 appt Phil's Kaiser Hawaii Kai Clinic for cough | | | |
| 8/27/2002 | Ann's memo giving instruction/procedures.  Note number 2 "make sure your sales are validated and validated correctly" | e-mail dated 8/27/2002 | | 352 |
| 8/27/2002 | Vicki's memo to me to not use 10th's and to remind BOR members that IAS rounds off | e-mail dated 8/27/2002 | | 351 |
| 8/27/2002 | Ann's memo returning correction sheet that Phil had already submitted prior. | e-mail dated 8/27/2002 | | 348-350 |
| 8/29/2002 | Ann's memo to Phil requesting BOR dates.  Phil responds that he will not be able to finish all this year but would take need one at the end of Oct. | e-mails dated 8/29/2002 | 484 | 347 |
| 8/29/2002 | Ann's memo to Grp 3 Keep on validating.  Phil's response is that he is running queries every morning and for her to please let me know if she wants me to do something else that he should do. | e-mails dated 8/29/2002 | 483 | 346 |
| 8/29/2002 | Ann's memo to Phil asking for mass "blank sales" list.  Phil's memo to Ann saying that he has been giving the list to Norman because in the training he said to give to him.  She said OK | e-mails dated 8/29/2002 | 481-482 | |
| 8/29/2002 | Ann memos Phil to organize his appeals as much as possibleto estimate the number of days that will be required in the future. | e-mails dated 8/29/2002 | 479-480 | 344-345 |
| 8/29/2002 | Phil responds to Ann and states that the appeals are organize by types and projects.  Phil asks if Ann wants to no how many days into next year? Ann responds yes. | e-mail dated 8/29/2002 | 479 | 344 |
| 8/29/2002 | Phil's memo to Ann stating that he will need 8 BOR dates depending on how they work up. Maybe more. | e-mail dated 8/29/2002 | 479 | 344 |
| 8/29/2002 | Pauline and Phil exchange e-mails on changing a nhbghd group | | | 343 |
| 8/29/2002 | Phil's memo to Pauline asking her to move projects into a new neighborhood group.  Pauline responds thanks for the new data and the change has been made. | e-mails dated 8/29/2002 | | 343 |

| 9/5/2002 | Ann's memo Phil asking if he is prepared to review BOR case with her because it is less than one week prior to BOR. Per Ann's hand written notes Phil informs her that the TP has requested a postponement and he asks how to process. She states that she in | e-mail dated 9/5/2002 | 342 |
| 9/5/2002 | Ann's memo asking to review case anyway. Phil explains that there are no recommendations because the TP didn't produce anything. Ann has additional hand written notes. Ann states should have recomendations even if nothing submitted by tp. did he check | e-mail dated 9/5/2002 | 341 |
| 9/6/2002 | Phil's memo to G. Wong requesting postponement of 9/10 hearing | e-mail dated 9/6/2002 | 340 |
| 9/6/2002 | Ann's hand written comments on above. She says that she told me 9:30am the day before | | 339 |
| 9/6/2002 | Ann's typed notes of meeting between Gary Kurokawa, Bob, and Ann. Gary reports on a meeting between Waylon and Gary. Waylon says not to pursue probation, that it might be punitive? Suggest monitor for 3 months and then may put on special probation. | Notes dated 9/6/2002 | 337 |
| 9/6/2002 | Hand written notes of mtg on Hilton Letter head? Same as above | Handwritten notes 9/6/2002 | 338 |
| 9/9/2002 | Phil's memo to Ann telling her that he is having trouble getting to work on time because he just moved and he is trying to get the bus schedule down. He told her that he would be buying a bike on the weekend and that should solve the problem. | e-mail dated 9/9/2002 | 336 |
| 9/9/2002 | Ann's memo telling me to sign out "appropriately" for any time missed. | e-mail dated 9/9/2002 | 335 |
| 9/9/2002 | Phil's handwritten notes re above and other things. | e-mail dated 9/9/2002 | 477 |
| 9/13/2002 | Ann's memo that she will not be in the next week but that she needs "everyone's status by the end of the day"   She goes on to say that for Marvin, Chris, and Ann she is aware of their status and they will not need to report. | e-mail dated 9/13/2002 | 334 |

| | | | |
|---|---|---|---|
| 9/17/2002 | Phil's memo to Ann responding to Ann's e-mail on 9/13/2002 for status. Phil documents that he tried to get to it but there were a number of meetings that he had to attend to (he documents them) and that he told Ann that he had to run and catch his bus an | e-mail dated 9/17/2002 | 334 |
| 9/17/2002 | Phil's memo to Ann giving status on the Modeling for Waikiki. Phil gives a breakdown of what he has done or is currently working on. He states that there are a number of grouping problems. H mentions the Gold Coast (which was not set up for modeling pr | e-mail dated 9/17/2002 | 331 |
| 9/17/2002 | Phil's memo to Ann giving her another version of time adjustment | e-mail dated 9/17/2002 | 333 |
| 9/17/2002 | Another memo on time adjustments | e-mail dated 9/17/2002 | 332 |
| 9/18/2002 | Ann's memo while she is away until end of month. She asks that we see another supervisor if we need leave papers signed. She also states that Linda will be running models for herself and for Julie? The rest must use Norman or Pauline. | e-mail dated 9/18/2002 | 330 |
| 10/2/2002 | Ann's memo she is back wants to know who needs BOR dates. Send he requests for changes to coefficients and weights | e-mail dated 10/1/2002 | 329 |
| 10/3/2002 | Phil's memo to Ann requesting coefficient change | e-mail dated 10/3/2002 | 325 |
| 10/3/2002 | memo from Ann to Phil regarding types of constraints to be used. Ann tells me these "won't do". Phil ask her to please help me find the ones that will do. | e-mail dated 10/3/2002 | 322 & 324 |
| 10/3/2002 | Phil's memo to Ann resending per your request coefficients | e-mail dated 10/3/2002 | 323 |
| 10/4/2002 | Phil's memo to Ann re runs coming out odd. Ask for guidance. Also that Norman was looking into it. Ann has some hand written notes that "he was downloading into a spread sheet and problem did not exist? | e-mail dated 10/4/2002 | 328 |
| 10/4/2002 | Ann's memo saying "You probably have too much negative for 1999 sales? | e-mail dated 10/4/2002 | 327 |
| 10/4/2002 | Ann's memo asking Phil to be prepared for meeting re Waikiki Shore and have lists of TMKS that Susan already requested for example: which ones have already submitted info documenting the need to correct, which ones have "invalid" appeals, which have "vali | e-mail dated 10/4/2002 | 321 |

| | | | |
|---|---|---|---|
| 10/4/2002 | Phil's memo to Ann requesting more help on runs because the models when "constrained are going "screwy". Phil gives a couple of ideas and then asks what is your recomendation? | e-mail dated 10/4/2002 | 326 |
| 10/7/2002 | Phil's Kaiser emergency broken left toe over the weekend and on Monday goes to emergency. They tell him that he needs to stay off of his foot for a couple of days keeping his foot elevated. Return to work 10/9/2002. Refer to ortho 1-2 weeks. | Kaiser record dated 10/7/2002 | |
| 10/8/2002 | Ann's memo to Gary Kurokawa states Phil has been out of work past two days (he broke his toe) She goes on to say that "I doubt that he has prepared the list requested by Susan". Ann only requested the list on Friday? | e-mail dated 10/8/2002 | 320 |
| 10/9/2002 | Ann's memo to Phil that Gary Kurokawa out sick!!! Note Ann tells Phil to work on your appeals and model coefficient first!!! | e-mail dated 10/9/2002 | 319 |
| 10/10/2002 | Ann's memo stating that final extract will not be run because some models were not completed by Oct. 4th deadline. She later claimed that is was Phil's models that were not complete. | e-mail 10/10/2002 | 318 |
| 10/10/2002 | Phil's memo to Ann telling her where he is at with his appeals/resurveys and models. That he needs help! That she had told him that she was too busy to help him because she was helping others   Phil asks Ann if she is too busy could she please send him | e-mail dated 10/10/2002 | 317 |
| 10/10/2002 | Ann's memo to Phil that Phil needs to "clean up" the sales in the model. She states there are numerous "duplicate" sales and that is definitely going to throw off the regression. | e-mail dated 10/10/2002 | 316 |
| 10/11/2002 | Phil's e-mail to Ann stating that there were only a "few" duplicates and that what she saw were the same TMK number but with different transaction dates and sale price (Not duplicates) | e-mail dated 10/11/2002 | 315 |
| 10/11/2002 | Ann's memo to Phil stating that she has gone through the sales and that there are still some duplicates. She says for Phil to please check them again. | e-mail dated 10/11/2002 | 315 |
| | No date on written note says other duplicates and list 6 TMK's with the number 14+. | Hand written notes | 314 |

| | | | |
|---|---|---|---|
| 10/11/2002 | Phil's memo to Ann stating that he has removed all duplicates and that the remainder are resale's. Phil ask if she wants him to delete the resale's and she responds no. | e-mails dated 10/11/2002 | 313 |
| 10/14/2002 | Ann's memo advising Phil that his models need to be done by the next day (Oct15th) and that all of his models need to be reviewed by her before tomorrow. | e-mail dated 10/14/2002 | 310 & 312 |
| 10/14/2002 | Phil's memo to Ann Asking if she is going to help with model 142? Phil states "If not can you please direct me to someone who can help me." | e-mail dated 10/14/2002 | 310-312 |
| 10/14/2002 | Ann's memo to Phil stating "it seems you are asking me to do the analysis for you." " Have you cleaned up the data?" Have you bypassed the sales? Have you placed constraints on time? | e-mail dated 10/14/2002 | 309 & 311 |
| 10/14/2002 | Phil's memo to Ann stating that he has been doing exactly what she told him to do and that he is askinf for more help than simply general statements like clean up the data.  Phil states that he is trying and he is reaching out for help.  Phil states tht i | e-mail dated 10/14/2002 | 309 |
| 10/14/2002 | Ann's memo to Phil stating that she has no desire to see Phil fail and that when she says follow the basic processes she means the things from training and what she has already told Phil on "numerous" occasions.  Ann even states that it seems you are igno | e-mail dated 10/14/2002 | 309-311 |
| 10/14/2002 | Phil's memo to Ann stating "As is evidenced by my meeting with you I am doing whatever I can to figure out this model." "Norman suggested that I look at ...grade which I did and that is when I found the inconsistencies in the data." "As far as the stand | e-mail dated 10/14/2002 | 308 |
| 10/14/2002 | Ann's response is "How do i know it isn't working?" she states that Phil did not constrain enough yet.  Phil's response to her is that Phil had previously constrained it and it was ugly and that she knew that already.  Her final response continue to go step by st | e-mail dated | 308 |
| 10/14/2002 | Phil's memo to Ann stating that he had already completely constrained the model and that this is his third attempt.  Phil goes on to say that he is going step by step and is trying to track down what the problem might be.  Phil concludes that "I have been | e-mail dated 10/14/2002 | 308 |

| | | | |
|---|---|---|---|
| 10/14/2002 | Ann's memo to Phil and she states one more time "continue to go step by step. Ann says "As of now you only have one vairable constrained. You will get no results without continuing to run the job with more contraints." | e-mail dated 10/14/2002 | 308 |
| 10/15/2002 | Ann's reminder to Grp 3 all models coefficients must be done by end of day. | e-mail dated 10/15/2002 | 307 |
| 10/17/2002 | Phil's memo to Ann requesting runs on models with changes to time adjustments that he sent earlier.  Also to run the MK400 on #141 and #143 so that he might start to review those models. | e-mail dated 10/17/2002 | 306 |
| 10/17/2002 | Ann's memo states that Phil made no previous request for time change and that Phil must go back and review the Preparation for Market Modeling Handout again.  She offers no other specific guidance | e-mail dated 10/17/2002 | 306 |
| 10/17/2002 | Ann's memo to Bob stating that Phil has requested leave for 10/22/2002 and 10/25/2002.  She states that I advised him that I will not approve them unless he is able to meet his deadlines.  She goes on to state that "he has not requested nor had any MK400 | e-mail dated 10/17/2002 | 305 |
| 10/18/2002 | Ann's memo to GK stating that she met with Waylon and he outlined what he had discussed with Gary previously (?)  Ann has no objections to proceeding as Waylon has suggested (?)  She says that HR would dictate that the probation is terminated anyway.  Sh | e-mail dated 10/18/2002 | **304** |
| 10/21/2002 | Ann's memo to Grp 3 re deadlines for weights for condos is "this Friday 10/25/2002"  Note Ann says "All models must be reviewed "before" Friday? | e-mail dated 10/21/2002 | 303 |
| 10/21/2002 | Ann's memo regarding Supervisor's meeting update/procedures and ready to have models comped | e-mail dated 10/21/2002 | 302 |
| 10/21/2002 | Ann's memo to Phil granting vacation requests provided that he locks in his coeeficients and finalized wieghts.  Ann gets Bob's approval of memo Ann asks Bob "How's this?" | e-mail dated 10/21/2002 | 301 |
| 10/21/2002 | Phil's memo to Ann stating that the request for leave are for necssary follow up concerning health issues.  He also states that me has been working very hard on his models and still has received very little assistance from Ann.  That if he missed the OCT | e-mail dated 10/21/2002    476 | |

| | | | | |
|---|---|---|---|---|
| 10/21/2002 | Ann's memo states that Phil should be running lists of ratios documenting acceptable performance of your models and that he did not request MK400s until last Thursday | e-mail dated 10/21/2002 | 475 | 300 |
| 10/21/2002 | Phil's memo to Dwight stating that he is extremely frustrated. Recieving little to no help from Ann. Phil states "She doesn't even say anything to me" and she is talking and helping others but does not say a thing to me. | e-mail dated 10/21/2002 | 474 | |
| 10/21/2002 | Dwight's memo to Phil says they cannot deny medical leave requests. He says it seems Ann is not going to be giving you anymore assistance and to document requests. Dwight states "just submit the necessary leave form and wait for a reply. If you recie | e-mail dated 10/21/2002 | 474 | |
| 10/21/2002 | Phil's memo to Dwight stating that he was taking vacation leave because he had no sick leave and that Ann requested that he cancel his doctor appointment. | e-mail dated 10/21/2002 | 474 | |
| 10/21/2002 | Dwight's memo to Phil suggesting to try and reschedule appointments. Dwight states "Seems like she (Ann) is not going to be giving you any more assistance. Keep documenting..." | e-mail dated 10/21/2002 | 474 | |
| 10/21/2002 | Ann's memo to Gary and Bob stating that Phil rescheduled an appointment and that he had no data to submit and have not finished any of his models. | e-mail dated 10/21/2002 | | 298 |
| 10/21/2002 | Phil's memo asking Ann to run reports Ann's response that she ran it. Also Ann is saying that she will run the MK400's but "she" suggest only the 2001 and 2002 sales. Reason is that it takes a lot of computer time. | e-mails dated 10/21/2002 | | 297 |
| 10/24/2002 | Ann's memo to Phil stating that she needs a list of items for Waikiki Shore meeting. She does not say when she needs these items or if there is to be a meeting regarding them. This is the same list requested earlier see 10/4/2002 | e-mail dated 10/24/2002 | 473 | 296 |
| 10/24/2002 | Ann's memo giving new procedure on maintaining lists of coefficients and weights | e-mail dated 10/24/2002 | | 295 |
| 10/24/2002 | Ann's handwritten notes stating that Phil submitted model for review. She said that coefficients submitted not used to comp so ratios wrong. She says that i did not ask for MK400 run | hand written notes dated 10/24/2002? | | 289 |
| 10/24/2002 | Phil's e-mail to Ann requesting MK400 run! see above handwritten note. | e-mail dated 10/24/2002 | | 290 |

| | | | | |
|---|---|---|---|---|
| 10/24/2002 | Ann's memo to Phil at 4:34 telling him to rerun the query. | e-mail dated 10/24/2002 | | 291 & 294 |
| 10/24/2002 | Phil's memo's to Norman at 9:53 am asking for changes to grade 3 for certain projects.  Norman responds at 5:48pm that he has completed it and wants to no if he needs to re-run extract. | e-mail dated 10/24/2002 | | 292 |
| 10/25/2002 | Phil's Kaiser follow up on for broken toe 2 1/2 weeks prior | Kaiser record | | |
| 10/30/2002 | Ann's memo to Phil stating that Phil's leave for 11/1/02 and 11/4/02 are disapproved "unless" he completes various tasks described in the memo | e-mail dated 10/30/2002 | 468-469 | 288 |
| 10/30/2002 | Ann's memo to Phil stating that Phil's leave for 11/1/02 and 11/4/02 are disapproved "unless" he completes various tasks described in the memo.  Phil's handwritten notes trying to breakdown the various tasks in the memo. | e-mail dated 10/30/2002 | 458 & 472 | |
| 10/30/2002 | Phil's memo to Ann confirming that the last MK400's only included 2001 and 2002 sales and he asks if she would run MK400's using sales from 1999 to 2002. | e-mail dated 10/30/2002 | 468 & 470-471 | 286-287 |
| 10/30/2002 | same as above w/ Ann's memo to Bob and GK stating "Please note that he claims that it is MY decision to comp only the recent".  and she says that he is not taking responsibility for work product.  Then in parenthesis she says she only "suggested" that she | e-mail dated 10/30/2002 | | 284-285 |
| 10/30/2002 | Phil's memo to Dwight advising him of Ann's memo to disapprove i's leave request.  It seems to Phil that other employees are given liberal leave but that he is being singled out.  Suspects they are going over his work to find anything that he has done wro | e-mail dated 10/30/2002 | 465 | |
| 10/30/2002 | Phil memo's Dwight again for follow up question... "Are these request reasonable?"  Phil goes on to say that they are broad asking to address things like condition of the units at sale.  Furthermore she asks for satisfactory/explainable results.  Phil say | e-mail dated 10/30/2002 | 465 | |
| 10/30/2002 | Dwight responds  to Phil stating how things are done relying on the SAR report for outliers and that those need to be checked.  Dwight says models need not be perfect but reasonable and explainable. | e-mail dated 10/30/2002 | 464 | |

| | | | |
|---|---|---|---|
| 10/30/2002 | Phil's response to Dwight asking if the request are reasonable at this late date and explaining that previously we were told to just "validate" if the sale looks close enough because there are too many sales to input!  "if it looks close validate" | e-mail dated 10/30/2002 | 463-464 |
| 10/30/2002 | Dwight's memo says that ,  "We do validation similar to that.  If it seems unrelated, we validate! "When we get the P64 it usually is to late to do research on it."  Dwight says "To try and clean up data at this time with the amount you have would be ve | e-mail dated 10/30/2002 | 463 |
| 10/30/2002 | Dwight's memo to Phil he states that vacation time can be substituted for sick leave for health related reasons.  Dwight asks Phil "Do you want me to talk to Gary?" | e-mail dated 10/30/2002 | 462 |
| 10/30/2002 | Phil's memo to Dwight stating "Unfortunately I do not know what is going on with Gary."  "I'm not sure what the union is going to do?"  and "In the City and County there are not many that I feel that I can trust." | e-mail dated 10/30/2002 | 461-462 |
| 10/30/2002 | Dwight' memo to Phil stating that "the main thing here is that no action is taken." and "If and when they do then we will have to react."  Again Dwight asks if he can talk to Gary. | e-mail dated 10/30/2002 | 461 |
| 10/30/2002 | Phil's memo to Dwight "from the beginning when I spoke out about Chris doing work for GK on C&C time things have gotten steadily worse.  Gary is letting Bob and Ann have their way with me. Something is not right about this." | e-mail dated 10/30/2002 | 460 |
| 10/30/2002 | Dwight' memot to Phil stating "In time things will come together and a pattern will develop.  Information will present it'self and we will need to gather it."  Dwight says "May I intervene with Gary or do you think we should wait for Waylon?" | e-mail dated 10/30/2002 | 460 |
| 10/30/2002 | Phil's memo to Dwight  stating "Please wait for Waylon.  I am not sure who to trust anymore." | e-mail dated 10/30/2002 | 459 |
| 10/30/2002 | Dwight's memo to Phil stating that he will talk to Waylon "today". | e-mail dated 10/30/2002 | 459 |
| 10/30/2002 | Phil's memo to Dwight "It seems they can say what they want unless someone makes them stop.  If Gary doesn't do it then it must and will go to another venue. | e-mail dated 10/30/2002 | 459 |
| 10/31/2002 | Dwight's memo to Phil saying he spoke to Waylon and that he was busy with a Clinton rally and that he would keep on him | e-mail dated 10/31/2002 | 459 |

| | | | | |
|---|---|---|---|---|
| 10/30/2002 | Phil's memo to Pauline asking for clarification on outliers | e-mail dated 10/30/2002 | | 283 |
| 10/31/2002 | Pauline's memo to Phil responding giving detail on the issue | e-mail dated 10/31/2002 | | 282 |
| 10/31/2002 | Received Personnel Action form for probation 6/1/2002 End 8/31/2002 | Form CS13 dated 5/27/2002 | 457 | |
| 10/31/2002 | Norman's memo to Phil regarding error list on model 141. Norman says it is a large list. Norman goes on to give very detailed instructions on how and where to go to correct the errors. | e-mail dated 10/31/2002 | | 280 |
| 10/31/2002 | same memo w/ Ann's hand written notes that after errors were corrected that she ran the MK400 | e-mail dated 10/31/2002 | 456 | |
| 10/31/2002 | Phil's e-mail to Ann requesting that she run the MK400s | e-mail dated 10/31/2002 | 455 | 245 |
| 10/31/2002 | Ann's memo stating that the list of errors must be corrected before we can run the entire population and that model 142 needs to be finished review for corrected sales. She goes on to say that because of this situation, your request for vacation for Frid | e-mail dated 10/31/2002 | 453-454 | 243 & 281 |
| 10/31/2002 approx. date | No date/time  Phil's memo stating error report corrected and requesting to run MK400's | e-mail approx. dated 10/31/2002 | 452 | |
| 10/31/2002 | Phil's request that she run the MK400's using existing coefficients. | e-mail dated 10/31/2002 | 451 | 246 |
| 10/31/2002 | Phil's memo to Ann stating that he is delivering the items requested due by the end of the day and at 3:48 understand that there is an additional requirement. | e-mail dated 10/31/2002 | | 242 |
| 10/31/2002 | Phil's copy of Ann's request with his hand written notes breaking the request down to 3 steps and the explanation of SAR and deleted sales. | e-mail dated 10/31/2002 | | 244 &247-279 |
| 10/31/2002 | Ann's response saying that it is the end of the day but that Phil had "only requested" that the MK400's be run and there are no results to be reviewed and those are what need to be reviewed to be satisfactory. Ann forwards her memo to me to Bob and GK at | e-mail dated 10/31/2002 | 450 | 240-241 |
| 10/31/2002 | Phil's response at 5:19pm responding to additional request re error report.  Only three errors.  Phil states that there is an additional requirement of reviewing the MK400's but that Ann will not run them until the next day? | e-mail dated 10/31/2002 | | 239 |

| | | | | |
|---|---|---|---|---|
| 11/1/2002 | Ann's memo to Phil stating that she made appropriate deletions on MK45 for errors and they shouldn't be a problem. | E-mail dated 11/1/2002 | 441-442 | 237-238 |
| 11/1/2002 | Phil's memo to Ann asking when she wants to review error list. Phil told her he wasn't sure what deletions she made as he made all of the deletions he was told about "yesterday" | E-mail dated 11/1/2002 | 441 & 444-448 | 236 |
| 11/1/2002 | Ann's memo to Phil states "I already reviewed the same error list you reviewed.  I am just keeping you informed of the solutions to the erros Norman was following up on? | E-mail dated 11/1/2002 | 441 | 236 |
| 11/1/2002 | Phil's momo to Ann regarding TP Patrick Winfrey. Ann's hand written note that says she "verbally instructed me to take it to the BOR today" and writes "hearing 10/11/02" | E-mail dated 11/1/2002 | | 235 |
| 11/1/2002 | Ann's memo responding to i's request made 10/31/2002 at 2:46pm to run MK400.  she responds at 1:27 on 11/1/2002 that she can not run the MK400's due to limited computer time. | E-mail dated 11/1/2002 | 446 | 234 |
| 11/1/2002 | Ann forwarding Keith's notes to Group 3 from supervisor meetting regarding  procedures. Ann states that "if you have any recommendatins or requests regarding IAS (besides junking it), please e-mail me..." | e-mail dated 11/1/2002 | 443 | |
| 11/1/2002 | memo from Norman to Phil stating that model 142 has lots of errors.  To check Ann's daemon file and correct the error. | e-mail dated 11/12002 | 438-440 | 233 |
| 11/4/2002 | Phil's memo to Norman stating that the two files numbers were both validation code problems and Phil deleted them. | e-mail dated 11/4/2002 | 438 | 233 |
| 11/7/2002 | Gary Kurokawa's memo to Ann stating that "anytime is ok for me, I will make this matter a top priority and cancel all other appointments. Also CC 232.  Ann responds "Confirmed with Waylon, Tuesday at 9:30 at HGEA" | e-mail dated 11/7/2002 | | 232 & 229 |
| 11/7/2002 | Ann's  memo to Group 3 requesting status on various items.   She states that if you don't sign up for BOR dates, then dates will be assigned to you. | e-mail dated 11/7/2002 | 436-437 | 227-228 & 231 |
| 11/7/2002 | Phil's memo to Ann giving a list of TMK's w/o documentation?? Per Ann's request. | e-mail dated 11/7/2002 | | 230 |
| 11/8/2002 | Phil's memo to Norman requesting query to run various ratios | e-mail dated 11/8/2002 | | 224 |

| | | | | |
|---|---|---|---|---|
| 11/8/2002 | Phil's memo responding to Ann's request of 11/7/2002 on Status (see CC230). Phil is requesting 5 BOR dates; 2 in December, 2 in January, and 1 in Fecruary. | e-mail dated 11/8/2002 | 436 | 227 |
| 11/8/2002 | Ann's memo to Phil "Send me the dates" | e-mail dated 11/8/2002 | 436 | 227 |
| 11/8/2002 | Phil's memo to Ann requesting BOR Dec. 6th  Ann responds you need 1 month lead time.  Phil ask is the January calendar available?  She only says check calendar! | e-mails dated 11/8/2002 | 435 | 225-226 |
| 11/12/2002 | Phil's memo to Dwight  "it continues!"  Just assigned 4 BOR dates in 30 days during the Appeal Time and the Holiday seasons.  "Today is the 12th of November!  It is apparent that they are making things difficult.... they are piling on!  "Don't be surpris | e-mail dated 11/12/2002 | 433-434 | |
| 11/12/2002 | Dwight's response to Phil "Will try to get Waylon involved."  "Where you provided a list of objectives/goals for the evaluation/probation period?" | e-mail dated 11/12/2002 | 433 | |
| 11/12/2002 | Phil's memo to Dwight explaining in more detail the Extended Probation evaluation items (added later) Phil documents item by item explaining that 1)he is not provided assistance to meet dealines (now given 4 BOR dated in 30 days) 2 Since there is no help | e-mail dated 11/12/2002 | 431-432 | |
| 11/12/2002 | Dwight writes back and says that when he was here they did not have these problems.  He states that I hope we can settle this once Ann meets with Waylon. | e-mail dated 11/12/2002 | 430 | |
| 11/13/2002 | Phil writes back to Dwight to remind Dwight of previous problems in how management handles employee issues .... intimidation!  Phil states that he figured out that he was in trouble when he started to hear about it from "other employees!"  Phil states tha | e-mail dated 11/13/2002 | 429 | |
| 11/13/2002 | Dwight writes back that he remembers some things and encourages me to hang in there.  Dwight says "do, then grieve." | e-mail dated 11/13/2002 | 429 | |
| 11/13/2002 | Ann's memo re instructions on procedures reviewing values, loading new parcels, preparing for BOR counter duty. | e-mail dated 11/13/2002 | 428 | 223 |
| 11/13/2002 | Phil's memo to Dwight regarding queries Julie told me about that no one told me what they were for or how to use them.  Although Ann spends a lot of time with others as for me it seems to be OK pal sink or swim.  Phil's frustrated that he is not getting h | e-mail dated 11/13/2002 | 427 | |