| TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|
| 9-1-87-105 | Hallstrom | Trovare Residential | 350 | 5/12/1999 | 6/3/1999 | 5/21/1999 | 6/3/1999 | 6/24/1999 | 5395 |
| 1-7-3-66 | Central Pacific Bank | Chinatown Commercial | 1500 | 6/3/1999 | 6/18/1999 | 6/16/1999 | | | 140098 |
| 3/2-5-27-82 | GK Appraisals | Basque Subdivision | 1500 | | 6/8/1999 | 5/30/1999 | 6/9/1999 | | |
| 3/7-3-2-10 | GK Appraisals | Leong Kona Agricultural | 450 | | | | | | xxxxx |
| 3/ | Individual Client | Aguiar Hawaiian Acres Residence | 300 | | | | | | 159 |
| 3/6-5-7-47 | Individual Client | Waimea Hayashi Store Leased Fee | 1500 | | | | | | |
| 2-6-28-42 | Standard Financial | Wai Nani Apartment Complex | 3000 | 5/ | 6/10/1999 | | 6/15/1999 | 6/9/1999 | 22937 |
| 2-6-28-2 | Standard Financial | Aina Kea Way Apartment Complex | 2000 | | 6/10/1999 | | | | 22937 |
| | | Puna Properties | 900 | | | | | | 2355 |
| 3/2-3-7-32 | GK Appraisals | 51 Kalakaua Street | 1800 | 6/8/1999 | | | | | |
| | | 1125 North King Street | 3500 | | | | 9/27/1999 | 10/4/1999 | 141098 |
| | | 1707 Nuuanu Avenue | 3000 | | | | 10/20/1999 | 12/20/1999 | 143764 |

19800

PLAINTIFF'S
EXHIBIT
1023
Matsunami
EXHIBIT
16

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-00021 | 3/9-5-19-34 | Ala Kai | Hana Laulima Lahui O Kau | 720 | 1/1/2000 | 2/28/2000 | | 2/28/2000 | 12/20/1901 | 17249 |
| 00-00022 | 3/9-5-19-16 | Ala Kai | Punaluu Easements | 720 | 1/1/2000 | 2/28/2000 | | 2/28/2000 | 12/20/1901 | 17225 |
| 00-00023 | 3/7-4-8-2 | Ala Kai | Kona-Liliokalani Trust | 0 | 1/1/2000 | 2/28/2000 | | 2/28/2000 | N/A | N/A |
| 00-00001 | 3-2-5-23-28 | Individual Client | Kaimuki Jade | 400 | 1/1/2000 | | | 1/20/2000 | 2/3/1901 | 5833 |
| 00-00002 | 3-2-47-17 | Individual Client | 926 15th Avenue | 800 | 1/1/2000 | | | 1/20/2000 | 5/27/2000 | 5833 |
| 00-00003 | 3-9-99-106 | Central Pacific Bank | 1382 Miloiki Street | 400 | 1/1/2000 | | 2/18/2000 | 3/23/2000 | 7/22/2000 | xxxx |
| 00-00010 | 3/2-4-19-25 | Matsunami-Komata | Kawailani Mart | 1200 | 1/1/2000 | | | 4/12/2000 | 4/20/2000 | 238 |
| 00-00011 | 3/2-2-34-25 | Matsunami-Komata | Manono Mini Mart | 1200 | 1/1/2000 | | | 4/12/2000 | 4/20/2000 | 238 |
| 00-00012 | 3/2-2-23-22 | Matsunami-Komata | Yokoyama Vacant Lot | 600 | 1/1/2000 | | | 4/12/2000 | 4/20/2000 | 238 |
| 00-00013 | 3/2-2-50-96 | Matsunami-Komata | 40 Holomua Street | 1800 | 1/1/2000 | 3/17/2000 | 12/28/2000 | 3/17/2000 | 5/15/2000 | 252 |
| 00-00014 | 3/2-2-23-9 | GK Appraisals | Yamashita Medical Building | 1500 | 1/1/2000 | | | 3/6/2000 | xxxxxx | xxxxxx |
| 00-00004 | 2-8-2-47 | Central Pacific Bank | Metropolitan Management | 600 | 1/1/2000 | xxxxx | xxxxx | 4/20/2000 | 7/25/2000 | 161399 |
| 00-00005 | 3-7-18-69 | Central Pacific Bank | 751 Puu'ikena Drive | 500 | 1/1/2000 | | 1/7/2000 | 1/31/2000 | 5/26/2000 | 1077 |
| 00-00007 | 1-2-9-85 | Individual Client | 2027 Colburn Street | 450 | 1/6/2000 | 1/27/2000 | 1/25/2000 | 2/16/2000 | 2/20/2000 | 15690 |
| 00-00006 | 3-7-21-106 | Individual Client | 802 Puu'ikena Drive | 500 | 1/6/2000 | | 1/7/2000 | 2/2/2000 | 4/19/2000 | xxxx |
| | | | TOTAL FOR JANUARY 2000 | $11,390 | | AMT DUE | $10,915 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-00016 | 3/2-2-35-31 | GK Appraisals | 514 Kalanikoa Street | 210 | 2/4/2000 | 2/23/2000 | 2/19/2000 | 3/12/2000 | xxxxxx | xxxxxx |
| 00-00017 | 3/1-9-16-22 | GK Appraisals | 19-39876 Elepaio Street | 225 | 2/4/2000 | 3/3/2000 | 2/21/2000 | 3/12/2000 | xxxxxx | xxxxxx |
| 00-00018 | 3/1-3-2-6 | GK Appraisals | Red Road-Kalapana | 0 | 2/16/2000 | | | | | |
| 00-00015 | 3-9-25-64 | J. Michael Chun | 148 Makaweli Street | 255 | 2/17/2000 | 2/21/2000 | 2/18/2000 | 2/20/2000 | 3/1/2000 | Medical |
| 00-00019 | 3/2-2-21-18 | American Savings | 53 Mohouli Street | 2000 | 2/17/2000 | 3/8/2000 | 2/19/2000 | 3/28/2000 | 4/5/2000 | 65398 |
| 00-00020 | 4-3-75-13 | Individual Client | 673 North Kalaheo Street | 100 | 2/22/2000 | 3/3/2000 | 3/6/2000 | 4/4/2000 | 4/12/2000 | 3702 |
| 00-00008 | 3/1-8-10-22 | GK Appraisals | Wung Ranch | 0 | 2/1/2000 | 4/15/2000 | 4/7/2000 | 4/18/2000 | N/A | N/A |
| 00-00009 | 3/1-8-10-24 | GK Appraisals | Wung Ranch | 0 | 2/1/2000 | 4/15/2000 | 4/7/2000 | 4/18/2000 | N/A | N/A |
| 00-00024 | 2-6-28-42 | Finance Factors | Wai Nani Apartment Complex | 2000 | 2/24/2000 | 3/11/2000 | 2/28/2000 | 3/12/2000 | 4/4/2000 | 2049 |
| 00-00025 | 2-9-20-59 | Individual Client | 2939 Keoni Street | 375 | 2/25/2000 | 3/12/2000 | 3/8/2000 | 3/12/2000 | 4/3/2000 | 599 |
| | | | TOTAL FOR FEBRUARY 2000 | $5,165 | | AMT DUE | $5,165 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-00026 | 3/2-4-1-5 | GK Appraisals | UH Hilo Extension | 3600 | 3/23/2000 | 4/20/2000 | 3/28/2000 | 4/20/2000 | | xxxxx |
| 00-00027 | 3-3-52-51 | Central Pacific Bank | 3042 Felix Street | 400 | 9/20/2000 | | | 10/13/2000 | 12/18/2000 | 417 |
| 00-00028 | 3/2-7-29-35 | GK Appraisals | 114 Anderton Road | 210 | 3/28/2000 | 4/10/2000 | 4/7/2000 | 4/18/2000 | | xxxxx |
| 00-00029 | 9-1-66-72-55 | Individual Client | Westloch Fairways #7G | 200 | 3/29/2000 | 4/10/2000 | 3/30/2000 | 4/12/2000 | 4/12/2000 | 1234xx |
| | | | TOTAL FOR MARCH 2000 | $4,410 | | AMT DUE | $4,410 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-00030 | 3-2-47-1 | Pacific Acquisitions | 902 16th Avenue | 1000 | 4/12/2000 | 4/20/2000 | 4/20/2000 | 5/17/2000 | xxxxxx | xxxxxx |
| 00-00031 | | Matsunami-Komata | Kalulani Subdivision | 0 | 4/20/2000 | | | | | |
| 00-00032 | 3/2-6-3-9 | Matsunami-Komata | Riverside Rent Analysis | 1320 | 4/24/2000 | 5/2/2000 | 4/27/2000 | 5/12/2000 | 6/1/2000 | 261 |
| 00-00033 | 1-8-18-4 | Pacific Acquisitions | 2222 Liliha Street | 400 | 4/25/2000 | 5/5/2000 | 4/27/2000 | 5/8/2000 | 5/10/2000 | #879, 3756 |
| | | | TOTAL FOR APRIL 2000 | $2,720 | | AMT DUE | $2,720 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-00034 | 3/2-1-25-135 | GK Appraisals | Hawaiian Host Arbitration | 2100 | 5/9/2000 | | 5/18/2000 | | | |
| 00-00035 | 3/2-4-6-87 | Central Pacific Bank | 1018 Kuahiwi Place | 400 | 5/10/2000 | 5/30/2000 | 5/18/2000 | 7/31/2000 | 8/25/2000 | 1289 |
| 00-00036 | 9-5-7-47 | New World Mortgage | 95-219 Waipono Place | 350 | 5/12/2000 | 5/19/2000 | 5/15/2000 | 5/17/2000 | | xxxxx |
| 00-00037 | 2-7-9-53 | Central Pacific Bank | 830 Coolidge Street-Apartment | 1400 | 5/16/2000 | 5/30/2000 | 5/19/2000 | 6/6/2000 | 7/30/2000 | 1159 |
| 00-00038 | | New World Mortgage | 45-201B William Henry Road | 350 | 5/17/2000 | 5/24/2000 | 5/19/2000 | 5/23/2000 | | xxxxx |
| 00-00039 | 1-4-1-23 | Individual Client | 1581 Merkle Street | 375 | 5/20/2000 | 5/30/2000 | 5/24/2000 | 5/30/2000 | 6/12/2000 | 2437 |
| 00-00040 | 1-1-5-94 | Individual Client | 669 Ahua Street | 1200 | 5/22/2000 | 7/22/2000 | 5/24/2000 | | xxxxx | xxxxx |
| 00-00041 | 2-7-3-56 | Central Pacific Bank | 714 Wiliwili Street | 1400 | 5/22/2000 | 5/30/2000 | 5/31/2000 | 6/6/2000 | xxxxx | xxxxx |
| 00-00042 | 1-1-22-39 | New World Mortgage | 4107 Likini Street | 350 | 5/26/2000 | 5/30/2000 | 5/27/2000 | 5/30/2000 | | xxxxx |
| | | | TOTAL FOR MAY 2000 | $7,925 | | AMT DUE | $5,825 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-00043 | 9-1-52-118 | Trust Mortgage | 91-117 Pahau Place | 375 | 6/9/2000 | 6/16/2000 | 6/14/2000 | 6/16/2000 | 6/16/2000 | xxxx |
| 00-00044 | 1-3-27-8 | Trust Mortgage | 1609 Akahi Street | 375 | 6/14/2000 | 6/21/2000 | 6/16/2000 | 6/23/2000 | 6/23/2000 | 1318 |
| 00-00045 | 8-4-26-15 | New World Mortgage | 84-642A Manuku Street | 400 | 6/19/2000 | 6/26/2000 | 6/21/2000 | 6/25/2000 | | |
| 00-00050 | 1-3-35-97 | New World Mortgage | 1620 Machado Street | 375 | 6/28/2000 | | 7/3/2000 | 8/1/2000 | | |
| 00-00049 | 2-4-9-43 | Ala Kai Realty | 26 Santos Lane | 180 | 6/7/2000 | | 6/15/2000 | 9/5/2000 | 10/2/2000 | 17454 |
| | | | TOTAL FOR JUNE 2000 | $1,705 | | AMT DUE | $930 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-00046 | 3-9-99-106 | Central Pacific Bank | 1382 Miloiki Street | 125 | 7/17/2000 | 7/19/2000 | 7/18/2000 | 7/19/2000 | 7/22/2000 | xxxx |
| 00-00047 | 4-6-31-22-74 | Individual Client | Windward Estates #I-202 | 350 | 7/17/2000 | | 7/24/2000 | 9/5/2000 | 9/11/2000 | 154 |
| **00-00048** | **2-4-39-1** | **GK Appraisals** | **750 Ainaola Drive** | **0** | **7/18/2000** | | **7/20/2000** | **9/6/2000** | | |
| 00-00051 | 9-1-8-112 | New World Mortgage | 91-833 Aikanaka Road | 375 | 7/25/2000 | 7/27/2000 | 7/25/2000 | 7/28/2000 | | |
| 00-00052 | 1-3-29-35 | Trust Mortgage | 2101 Wilson Place | 0 | 7/27/2000 | | | | | |
| 00-00053 | 2-1-16-12 | Allied Mortage Capital | 233 Merchant Street | 2500 | 7/28/2000 | 9/2/2000 | 8/3/2000 | 9/2/2000 | xxxxx | xxxx |
| 00-00054 | 4-1-26-15 | J. Michael Chun | Ryan Waimanalo Arbitration | 0 | 7/1/2000 | | | | | |
| | | | TOTAL FOR JULY 2000 | $3,350 | | AMT DUE | $1,975 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-00055 | 3/4-9-2-13 | J. Michael Chun | Waipio Valley Vacant Land | 360 | 8/2/2000 | | | | | |
| 00-00056 | 2-7-33-32 | Central Pacific Bank | 812 Olokele Avenue | 1400 | 8/7/2000 | 8/25/2000 | 8/15/2000 | 8/25/2000 | 8/31/2000 | 1309 |
| 00-00057 | 9-1-50-91-85 | New World Mortgage | 91-1180 Puamaeole St. #10R | 350 | 8/17/2000 | | 8/24/2000 | 8/25/2000 | | |
| **00-00058** | **3/2-2-25-24** | **GK Appraisals** | **1366 Kinoole Street** | **1500** | **8/17/2000** | **9/20/2000** | **9/14/2000** | | xxxxx | xxxxx |
| 00-00059 | 4-1-25-14 | J. Michael Chun | Ryan Arbitration | 700 | 8/17/2000 | 9/15/2000 | 9/6/2000 | 9/7/2000 | 12/4/2000 | 3805 |
| 00-00060 | 2-7-7-7-37 | Allied Capital Corp | 832 Wiliwili Street | 1000 | 8/23/2000 | | 8/25/2000 | 9/15/2000 | | |
| 00-00061 | 9-1-85-5 | New World Mortgage | 91-1520 Puhi Street | 0 | 8/25/2000 | Cancel | | 8/28/2000 | | |
| 00-00062 | 2-2-10-18 | Allied Capital Corp | 1924 Pauoa Road | 375 | 8/14/2000 | 9/12/2000 | | 9/12/2000 | 11/24/2000 | 846 |
| 00-00063 | 2-4-24-22-7 | Allied Capital Corp | The Consulate #202 | 200 | 8/14/2000 | 8/23/2000 | 8/19/2000 | 8/25/2000 | xxxxx | xxxxx |
| | | | TOTAL FOR AUGUST 2000 | $5,885 | | AMT DUE | $3,800 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-00064 | 1-6-5-58 | Trust Mortgage | Kapalama Gardens #D301 | 350 | 9/6/2000 | | 9/10/2000 | 9/12/2000 | xxxxx | xxxxx |
| 00-00065 | 2-9-65-7 | Individual Client | 2921 Poelua Street | 0 | 9/6/2000 | Cancel | | | | |
| 00-00066 | 3/9-4-2-3 | Allied Capital Corp | Discovery Harbor Raw Land | 1000 | 9/14/2000 | | 9/18/2000 | | 12/29/2000 | 3258 |
| 00-00067 | 3/1-9-10-6 | Individual Client | Volcano Village Vacant Lot | 250 | 9/15/2000 | | | | xxxxx | 526 |
| 00-00068 | 9-1-2-265 | Trust Mortgage | 91-1104 Hanakahi Street | 375 | 9/28/2000 | 10/3/2000 | 10/2/2000 | 10/3/2000 | xxxxx | xxxxx |
| | | J. Michael Chun | Walua Road | 205 | | | | | 10/2/2000 | 403 |
| | | J. Michael Chun | Hickam Cellular Site | 1477 | | | | | 10/2/2000 | 403 |
| | | | TOTAL FOR SEPTEMBER 2000 | $3,657 | | AMT DUE | $3,657 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-00069 | 2-7-19-15-152 | Allied Capital Corp. | Regency Tower #2806 | 375 | 10/17/2000 | 10/22/2000 | 10/19/2000 | xxxxx | xxxxx | 200 |
| 00-00070 | 7-3-1-27 | Central Pacific Bank | 176 Ohai Street | 800 | 10/20/2000 | 10/27/2000 | | 11/8/2090 | 12/10/2000 | 1007 |
| 00-00071 | 9-6-4-18 | Individual Client | Pearl City Industrial Land | 2500 | 10/27/2000 | 11/13/2000 | 10/27/2000 | | 1/15/2001 | Cash |
| 00-00072 | 2-7-9-34 | Central Pacific Bank | 944 Coolidge Street-HK Drive Inn | 900 | 10/28/2000 | 11/10/2000 | 10/31/2000 | 11/10/2000 | xxxxx | xxxxx |
| 00-00073 | | J. Michael Chun | Enchanted Lake Tank Site | 1400 | | | | 10/31/2000 | xxxxx | xxxxx |
| | | | TOTAL FOR OCTOBER 2000 | $5,975 | | AMT DUE | $4,725 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-00074 | 3/8-1-3-65 | American Savings Bank | UH West Hawaii Campus | 2500 | 11/6/2000 | | 11/16/2000 | 12/15/2000 | 1/24/2001 | 21119 |
| **00-00075** | | **GK Appraisals** | **Kinoole Plaza** | **600** | **11/21/2000** | | **11/16/2000** | **1/10/2001** | **3/16/2001** | **3880** |
| 00-00076 | 9-4-7-66-29 | Mtge Brokers Consort. | 94-208 Huewai Place | 375 | 11/22/2000 | | 11/25/2000 | 11/27/2000 | 1/7/2001 | 38884 |
| | | | TOTAL FOR NOVEMBER 2000 | $3,475 | | AMT DUE | $2,875 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 00-00077 | 9-1-115-6-6 | Mtge Brokers Consort. | 9101101 Kamaile St #2T6 | 275 | 12/5/2000 | | | 12/22/2000 | 1/15/2001 | 49947 |
| 00-00078 | 2-1-16-12 | American Savings Bank | 233 Merchant Street | 2000 | 12/8/2000 | | 12/20/2000 | 12/23/2000 | 1/10/2001 | 20940 |
| 00-00079 | 3/9-5-27-2 | Mtge Brokers Consort. | 95-1174 Alahaki Road | 400 | 12/8/2000 | | | | xxxxx | xxxxx |
| 00-00080 | 1-1-65-39-34 | Mtge Brokers Consort. | Country Club Villa #401 | 0 | 12/9/2000 | Cancel | | | | xxxxx |
| 00-00081 | 3/8-2-3-36 | Mtge Brokers Consort. | Napoopoo Residence | 400 | 12/12/2000 | 12/26/2000 | 12/23/2000 | 1/22/2001 | | |
| 00-00082 | 2-6-17-5-3 | Mtge Brokers Consort. | 430 Lewers Street #5G | 0 | 12/20/2000 | Cancel | | | xxxxx | xxxxx |
| 00-00083 | 8-4-6-27 | Mtge Brokers Consort. | 84-719 Moua Street | 300 | 12/20/2000 | | | 12/24/2000 | xxxxx | 49947 |
| **00-00084** | **3/6-4-24-27** | **GK Appraisals** | **Waimea Vacant Land** | **1800** | **12/20/2000** | | **12/31/2000** | **1/18/2001** | **5/3/2001** | **3938** |
| 00-00085 | 3/5-9-14-53 | Mtge Brokers Consort. | Kohala Ranch Vacant Land | 350 | 12/22/2000 | 12/26/2000 | 12/23/2000 | 1/10/2001 | | |
| | | | TOTAL FOR DECEMBER 2000 | $5,525 | | AMT DUE | $2,275 | | | |

52147 Total for 2000

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-00001 | 3/2-7-21-6 | Peter Kubota | 85 Kuikahi Street | 350 | 1/2/2001 | | | 2/2/2001 | 2/7/2001 | 1149 |
| 01-00002 | 2-3-4-25-9 | Mtge Brokers Consort. | 1133 Waimanu Street #202 | 300 | 1/3/2001 | 1/10/2001 | | 1/19/2001 | 3/20/2001 | 52400 |
| 01-00003 | 5-9-18-34 | Loanguy.com | 59-346 Wilinau Road | 1000 | 1/4/2001 | 1/9/2001 | 1/5/2001 | 1/9/2001 | 500 | 3217 |
| 01-00004 | 3/1-3-27-46 | Mtge Brokers Consort. | 13-915 Malama Street | 375 | 1/8/2001 | | | 2/2/2001 | 4/16/2001 | 53120 |
| 01-00005 | | Mtge Brokers Consort. | 73-1145 Ahulani Street | 0 | 1/10/2001 | | Cancel | 1/11/2001 | | Cancel |
| 01-00006 | | Mtge Brokers Consort. | 47-481 Pakai Place | 300 | 1/10/2001 | 1/30/2001 | | 1/30/2001 | | |
| 01-00007 | 4-3-83-10 | Mtge Brokers Consort. | 123 Kailuana Loop | 1200 | 1/11/2001 | 1/15/2001 | 1/12/2001 | 1/15/2001 | 3/15/2001 | xxxxxx |
| 01-00008 | 3-2-7-16 | Central Pacific Bank | 1017 Kapahulu Avenue | 2500 | 1/11/2001 | 2/2/2001 | | | 3/16/2001 | 2070 |
| **01-00009** | **5-2-5-10** | **GK Appraisals** | **Kohala Well Site** | **1680** | **1/13/2001** | | | **3/15/2001** | **4/30/2001** | **3931** |
| 01-00010 | 9-1-7-55 | Mtge Brokers Consort. | 91-1019 Opuku Street | 300 | 1/12/2001 | | | 1/25/2001 | | |
| 01-00011 | 3/1-5-44-216 | Mtge Brokers Consort. | 15-1328 20th Street | 375 | 1/15/2001 | | | 1/30/2001 | 3/2/2001 | 3242 |
| 01-00012 | 3-8-7-20 | Mtge Brokers Consort. | 6074 Keoki Place | 400 | 1/16/2001 | | | 1/30/2001 | 2/6/2001 | 50837 |
| 01-00013 | 3-9-88-28 | Mtge Brokers Consort. | 1064 Kaoopulu Place | 375 | 1/23/2001 | | | 2/1/2001 | 2/16/2001 | 50846 |
| 01-00014 | 4-5-58-102 | Mtge Brokers Consort. | 45-023 Mahalani Circle | 300 | 1/29/2001 | | | 1/30/2001 | 2/28/2001 | 51327 |
| 01-00015 | 3/2-9-2-51 | Trust Mortgage | 6 Chin Chuck Road | 375 | 1/29/2001 | | | 2/26/2001 | 2/28/2001 | 1572 |
| 01-00016 | 3/2-7-26-57 | Trust Mortgage | 27-273 Road D | 350 | 1/29/2001 | | 3/4/2001 | 3/7/2001 | | |
| 01-00017 | 3/1-5-37-148 | Trust Mortgage | 15-1355 Okika Street | 375 | 1/29/2001 | | 2/2/2001 | 2/14/2001 | | 1568 |
| 01-00018 | 3/1-5-36-131 | Trust Mortgage | Off 30th Street-HPP | 0 | 1/29/2001 | | | Cancel | | No Pay |
| | | | TOTAL FOR JANUARY 2001 | $10,555 | | AMT DUE | | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-00019 | 3/1-7-30-55 | Trust Mortgage | 17-296 Ipu'aiwaha Street | 375 | 2/1/2001 | 2/16/2001 | 2/2/2001 | 2/15/2001 | 2/28/2001 | 1572 |
| 01-00020 | 3/2-3-48-16 | Trust Mortgage | 334 Huali Way | 375 | 2/1/2001 | 2/16/2001 | 2/9/2001 | 2/16/2001 | 2/28/2001 | 1572 |
| 01-00021 | 2-7-4-1-218 | Mtge Brokers Consort. | Marco Polo #1503 | 300 | 2/2/2001 | 2/5/2001 | 2/3/2001 | 2/5/2001 | 4/10/2001 | 52588 |
| 01-00022 | 9-1-40-68 | Trust Mortgage | 91-948 Kuhina Street | 0 | 2/5/2001 | | Cancel | | | Cancel |
| 01-00023 | 3/2-6-30-18 | Trust Mortgage | 529B Wainaku Avenue | 0 | 2/5/2001 | | Cancel | | | Cancel |
| 01-00024 | 3/3-6-11-28 | Trust Mortgage | Off Mamalahoa Highway | 400 | 2/5/2001 | 2/28/2000 | 2/11/2001 | 2/28/2000 | | |
| 01-00025 | 3/6-4-20-41-2 | Trust Mortgage | 64-5280 Puanuanu Place | 375 | 2/5/2001 | | | 2/26/2001 | 2/28/2001 | 1572 |
| 01-00026 | 3-3-58-6 | Mtge Brokers Consort. | 2046 Oswald Street | 300 | 2/6/2001 | 2/19/2001 | 2/16/2001 | 2/19/2001 | 3/8/2001 | 1600715567 |
| 01-00027 | 3/4-5-3-40 | Trust Mortgage | | 0 | 2/6/2001 | | Cancel | | | Cancel |
| 01-00028 | 3/4-5-18-26 | Trust Mortgage | 45-503 Kahili Street | 0 | 2/7/2001 | | Cancel | | | Cancel |
| 01-00029 | 3/2-7-18-13 | Trust Mortgage | 303B Kulana Road | 0 | 2/7/2001 | | Cancel | | | Cancel |
| 01-00030 | 3/2-4-14-42 | Mtge Brokers Consort. | 239 Puainakou Street | 400 | 2/7/2001 | 3/5/2001 | 3/5/2001 | 3/5/2001 | | |
| 01-00031 | 3-9-72-36 | Mtge Brokers Consort. | 1066 Kalapaki Street | 275 | 2/12/2001 | 2/20/2001 | 2/20/2001 | 2/20/2001 | 3/10/2001 | 1081 |
| 01-00032 | 4-6-25-6 | Mtge Brokers Consort. | 46-144 Alaloa Street | 300 | 2/12/2001 | 2/21/2001 | 2/20/2001 | 2/21/2001 | 3/10/2001 | 51556 |
| 01-00033 | 3-5-50-20 | Mtge Brokers Consort. | 1404 Kalaniiki Street | 300 | 2/20/2001 | 2/22/2001 | 2/21/2001 | 2/22/2001 | 3/16/2001 | 51721 |
| 01-00034 | 3-9-87-38 | Mtge Brokers Consort. | 7515 Nakalele Street | 300 | 2/20/2001 | 2/22/2001 | 2/21/2001 | 2/22/2001 | 4/23/2002 | xxxxxx |
| 01-00035 | 3/1-5-34-119 | Trust Mortgage | 15-1633 Poni Moi Street | 0 | 2/22/2001 | 3/1/2001 | Cancel | | | Cancel |
| 01-00036 | 3/1-4-2-8 | Ala Kai Realty | Pohoiki Park-County of Hawaii | 1935 | 2/22/2001 | 3/15/2001 | 3/20/2001 | 4/16/2001 | 4/11/2001 | 17729 |
| 01-00037 | 5-7-1-27-75 | Mtge Brokers Consort. | 57-077 Lalo Kuilima Way | 325 | 2/23/2001 | 2/26/2001 | 3/2/2001 | 3/5/2001 | 4/1/2001 | 1303187110 |
| 01-00038 | 9-8-56-76 | Mtge Brokers Consort. | 98-1701 Kiawe Street | 375 | 2/28/2001 | | 2/28/2001 | 3/12/2001 | 4/10/2000 | 52598 |
| 01-00039 | 3-9-94-49 | Mtge Brokers Consort. | 327 Holokai Place | 300 | 2/28/2001 | | 3/3/2001 | 3/12/2001 | 4/10/2001 | 52853 |
| 01-00040 | 3-2-31-9-2 | Mtge Brokers Consort. | 623A 12th Avenue | 400 | 2/28/2001 | 4/5/2001 | | 3/18/2001 | 4/10/2001 | 52908 |
| 01-00041 | | Trust Mortgage | 2960 Laelae Way | 0 | 2/28/2001 | | | Cancel | | |
| | | | TOTAL FOR FEBRUARY 2001 | $7,035 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-00042 | 3/2-7-26-5 | Trust Mortgage | 74-Road C, Moirton | 375 | 3/5/2001 | | | 3/16/2001 | 5/2/2001 | xxxxx |
| 01-00043 | 2-4-16-23-17 | Mtge Brokers Consort. | 1031 Maunaihi Place #401 | 375 | 3/2/2001 | | 3/19/2001 | 3/20/2001 | Dec-01 | xxxxx |
| 01-00044 | 1-6-11-5 | Mtge Brokers Consort. | 2128 Aulii Street | 325 | 3/1/2001 | | 3/12/2001 | 3/14/2001 | 5/4/2001 | 54064 |
| 01-00045 | 3/9-4-19-11 | Trust Mortgage | 94-1774 Kaulua Street | 400 | 3/6/2001 | | | 3/20/2001 | 3/20/2001 | 1609 |
| 01-00046 | 3/2-4-18-120 | Trust Mortgage | 464 Heahea Street | 375 | 3/6/2001 | | | 3/20/2001 | 3/20/2001 | 1609 |
| 01-00047 | 3/1-5-75-13 | Trust Mortgage | 15-2746 Ahi Street | 0 | 3/1/2001 | | | Cancel | | Cancel |
| 01-00048 | 2-6-17-5-136 | Mtge Brokers Consort. | Aloha Towers #5N | 300 | 3/12/2001 | | | 3/25/2001 | 4/20/2001 | 105321 |
| 01-00049 | 3/6-8-31-15 | Trust Mortgage | 68-1732 Akaula Street | 0 | 3/13/2001 | | | Cancel | 5/2/2001 | 154170 |
| 01-00050 | 4-7-56-85 | Mtge Brokers Consort. | 47-519 Hui Kelu Street | 350 | 3/14/2001 | 3/15/2001 | 3/14/2001 | 3/15/2001 | 4/10/2001 | 52967 |
| 01-00051 | 3/2-7-18-13 | Trust Mortgage | 303B Kulana Road | 0 | 3/16/2001 | | 3/17/2001 | Cancel | | |
| 01-00052 | 3/2/7-18-12 | Trust Mortgage | 303 Kulana Road | 0 | 3/16/2001 | | 3/17/2001 | Cancel | | |
| 01-00053 | 3/7-4-11-2 | Trust Mortgage | 74-5134 Namaka Place | 0 | 3/16/2001 | | 3/17/2001 | Cancel | | Cancel |
| 01-00054 | 4-2-86-76 | Pacific Lending Group | 1755 Akaakaawa Street | 390 | 3/19/2001 | | 3/25/2001 | 4/10/2001 | 6/4/2001 | 5878 |
| 01-00055 | 7-4-15-36 | Central Pacific Bank | 1350A Manua Street | 375 | 3/19/2001 | | | 5/23/2001 | 8/23/2001 | 3128 |
| 01-00056 | 3/2-2-40-14&66 | Ala Kai Realty | Puainakou Redevelopment | 0 | 3/20/2001 | | Cancel | | | Cancel |
| 01-00057 | 4-2-76-47 | Mtge Brokers Consort. | 747 Pahumele Place | 0 | 3/21/2001 | | Cancel | | | Cancel |
| 01-00058 | 3-9-32-96 | Mtge Brokers Consort. | 721 Kumukahi Place | 425 | 3/23/2001 | | 3/30/2001 | 4/10/2001 | 5/2/2001 | 1853 |
| 01-00059 | 4-3-70-20 | Mtge Brokers Consort. | 203 Kuukama Street | 325 | 3/23/2001 | | 4/9/2001 | 4/10/2001 | 5/11/2001 | 54288 |
| 01-00060 | 4-2-93-49 | Mtge Brokers Consort. | 565F Keolu Drive | 0 | 3/26/2001 | | Cancel | | | Cancel |
| 01-00061 | 9-4-107-100-61 | Mtge Brokers Consort. | Parkview Village #6A | 350 | 3/21/2001 | | 3/23/2001 | 3/26/2001 | 4/28/2001 | 13357 |
| 01-00062 | Hilo/Kona LH | Omanaka | Dring Leasehold Properties | 9000 | 3/30/2001 | | | | 7/13/2001 | 557 |
| | | | TOTAL FOR MARCH 2001 | $13,365 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-00063 | | Trust Mortgage | 91-1028 Hanakahi Street | 0 | 4/2/2001 | | Cancel | | | Cancel |
| 01-00064 | 9-4-72-35 | Mtge Brokers Consort. | 94-205 Hokulewa Loop | 300 | 4/5/2001 | | 4/12/2001 | 4/18/2001 | 5/23/2001 | 1671 |
| 01-00065 | 2-4-5-21-97 | Mtge Brokers Consort. | 1450 Young Street #1203 | 150 | 4/2/2001 | 4/12/2001 | 4/11/2001 | 4/12/2001 | | |
| 01-00066 | 4-4-4-26 | Mtge Brokers Consort. | 243 Alokea Street | 0 | 4/5/2001 | | Cancel | | | Cancel |
| 01-00067 | 1-7-5-11-307 | Mtge Brokers Consort. | 60 N. Beretania Street #3202 | 0 | 4/7/2001 | 4/12/2001 | 4/11/2001 | 4/12/2001 | Cancel | Cancel |
| 01-00068 | 3/2-2-44-31 | GK Appraisals | Hirose Nursery Update | 425 | | | | | 4/15/2001 | 3904 |
| 01-00069 | 3-3-42-2 | Central Pacific Bank | 1548 Pukele Avenue | 375 | 4/13/2001 | | | 5/8/2001 | 6/27/2001 | 2714 |
| 01-00070 | 3/2-5-18-27 | Trust Mortgage | 255 Alpuni Street | 375 | 4/16/2001 | | | 4/23/2001 | | |
| 01-00071 | 3/2-5-16-41 | Trust Mortgage | 482 Kaumana Drive | 375 | 4/16/2001 | | | 5/21/2001 | | |
| 01-00072 | 3/2-2-43-38 | Trust Mortgage | 2597 Kilauea Avenue | 450 | 4/17/2001 | | | 5/21/2001 | | |
| 01-00073 | 2-1-54-22-39 | Individual Client | Waterfront Tower | 370 | 4/16/2001 | | | 5/8/2001 | 5/31/2001 | 1063 |
| 01-00074 | 4-2-49-88 | Mtge Brokers Consort. | 909 Waneao Road | 300 | 4/20/2001 | | | 5/4/2001 | 5/23/2001 | 1100320091 |
| 01-00075 | 3/7-4-18-23 | Mtge Brokers Consort. | 74-5039 Hualalai Street | 475 | 4/23/2001 | | | 5/9/2001 | 6/7/2001 | 2024 |
| 01-00076 | 3/1-5-82-58 | Liberty Mortgage | 15-2684 Maiko Street | 350 | 4/23/2001 | | | 5/8/2001 | 5/11/2001 | 1343 |
| 01-00077 | 3/1-8-10-232 | Trust Mortgage | 15-1648 Pohaku Street | 350 | 4/23/2001 | | | 5/8/2001 | | |
| 01-00078 | 3-8-1-8 | Mtge Brokers Consort. | 238 Paiko Place | 450 | 4/27/2001 | | | 5/8/2001 | 5/30/2001 | 1600715552 |
| | | | TOTAL FOR APRIL 2001 | $4,745 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-00079 | 3-9-41-98 | Liberty Mortgage | 7223 Nahili Street | 375 | 5/2/2001 | | | 5/17/2001 | 5/19/2001 | 1360 |
| 01-00080 | 3-9-107-39 | Mtge Brokers Consort. | 1251 Kamehame Drive | 325 | 5/2/2001 | | | 5/8/2001 | 7/12/2001 | 2442 |
| 01-00081 | 3-3-20-25 | Pacific Lending Group | 1703 Paula Drive | 325 | 5/3/2001 | | | 5/8/2001 | | |
| 01-00082 | | American Savings | Okura Inspection | 75 | 5/3/2001 | | | 5/8/2001 | 5/10/2001 | 24263 |
| 01-00083 | 3/2-5-31-89 | Liberty Mortgage | 39 Pakalana Street | 350 | 5/4/2001 | | | 6/4/2001 | 6/5/2001 | 1386 |
| 01-00084 | 9-8-59-3-132 | Mtge Brokers Consort. | Waimalu Park #101 | 350 | 5/4/2001 | | 5/5/2001 | 5/14/2001 | 5/31/2001 | 248972 |
| 01-00085 | 3/7-8-2-25 | Liberty Mortgage | Lot 2B Mamalahoa Highway | 800 | 5/4/2001 | | 5/7/2001 | 6/7/2001 | | |
| 01-00086 | 4-3-4-89 | Mtge Brokers Consort. | 1349 Moluhia Drive | 400 | 5/4/2001 | | 5/11/2001 | 5/15/2001 | 6/18/2001 | 74446 |
| 01-00087 | 3/6-5-7-31 | Liberty Mortgage | Off Opelo Road | 400 | 5/8/2001 | | 5/17/2001 | 6/21/2001 | 6/22/2001 | 1418 |
| 01-00088 | 9-8-4-18 | Allied Mortgage | Cossey Reprint | 75 | 5/11/2001 | | | 5/15/2001 | 4/1/2002 | 87113 |
| 01-00089 | 4-2-27-53 | Mtge Brokers Consort. | 1251 Keolu Drive | 350 | 5/15/2001 | | | 5/30/2001 | 6/16/2001 | 1303189971 |
| 01-00090 | 9-4-77-64 | Star Financial | 94-382 Iopika Place | 0 | | | Cancel | | | |
| 01-00091 | 3/6-1-3-4 | GK Appraisals | Kawaihae Center | 900 | 5/16/2001 | | | 7/18/2001 | 8/4/2001 | 4063 |
| 01-00092 | 3/1-1-10-4 | Liberty Mortgage | 11-3854 12th Street | 350 | 5/17/2001 | | 6/8/2001 | 6/28/2001 | 6/28/2001 | 1429 |
| 01-00093 | | American Savings | Okura Inspection | 75 | 5/15/2001 | | 5/17/2001 | 5/18/2001 | 5/23/2001 | xxxxxx |
| 01-00094 | 4-2-39-50 | Mtge Brokers Consort. | 804 Pamaele Street | 150 | 5/29/2001 | 6/12/2001 | 6/9/2001 | 6/12/2001 | 7/18/2001 | 1200062374 |
| 01-00095 | 3/4-5-21-46 | Trust Mortgage | 45-3237 Mamani Street | 0 | 5/29/2001 | | Cancel | | | Cancel |
| 01-00096 | 3/7-8-15-14-10 | Liberty Mortgage | Kona Bali Kai #4342 | 350 | 5/23/2001 | 6/21/2001 | 6/8/2001 | 6/22/2001 | 6/26/2001 | 1420 |
| 01-00097 | 3/7-8-15-23-56 | Liberty Mortgage | Kona Bali Kai #320 | 0 | 5/29/2001 | | Cancel | | | Cancel |
| 01-00098 | 3/1-8-70-83 | Trust Mortgage | 193 Paleka Street | 350 | 5/29/2001 | | 6/14/2001 | 6/28/2001 | | |
| 01-00099 | 3-9-34-55-1 | Mtge Brokers Consort. | 6266 Keokea Place #A | 350 | 5/30/2001 | | 6/2/2001 | 6/19/2001 | 7/12/2001 | 14977 |
| | | | TOTAL FOR MAY 2001 | $5,159 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-00100 | 1-1-32-24 | Liberty Mortgage | 1811 Ala Amoamo Street | 350 | 6/1/2001 | 6/13/2001 | 6/5/2001 | 6/13/2001 | 6/14/2001 | xxxx |
| 01-00101 | 3-9-107-39 | Mtge Brokers Consort. | 1251 Kamehame Drive | 250 | 6/1/2001 | 6/12/2001 | 6/3/2001 | 6/12/2001 | 7/12/2001 | 2442 |
| 01-00102 | 3/2-4-6-17 | Liberty Mortgage | 765 Hoaka Road | 650 | 6/13/2001 | | 6/14/2001 | 7/5/2001 | | |
| 01-00103 | 3/1-5-14-9 | Liberty Mortgage | 15-2803&A Pune Road | 0 | 6/13/2001 | | Cancel | | 7/6/2001 | 1445 |
| 01-00104 | 5-9-21-4 | Mtge Brokers Consort. | 59-121 Paumalu Place | 300 | 6/13/2001 | 6/25/2001 | 6/24/2001 | 6/25/2001 | 7/12/2001 | 2416 |
| 01-00105 | 3/7-5-10-11-5 | Liberty Mortgage | 75-236 Hualalai Road #E | 350 | 6/13/2001 | | | 6/27/2001 | 6/8/2001 | 1426 |
| 01-00106 | 9-1-91-24 | Mtge Brokers Consort. | 91-1070 Lanakoi Street | 300 | 6/15/2001 | 6/25/2001 | 6/21/2001 | 6/25/2001 | 8/1/2002 | 2757 |
| 01-00107 | 1-1-18-13 | Liberty Mortgage | 3835A Salt Lake Blvd. | 950 | 6/15/2001 | | | 8/28/2001 | 9/30/2001 | 107 |
| 01-00108 | 5-9-25-87 | Mtge Brokers Consort. | 59-419 Kawowo Road | 325 | 6/18/2001 | | | 7/3/2001 | 8/2/2001 | 31163 |
| 01-00109 | 3/2-4-14-42 | American Savings Bank | Okura Inspection | 75 | 6/18/2001 | 6/19/2001 | 6/19/2001 | 6/19/2001 | 6/21/2001 | 25605 |
| 01-00110 | 3-3-24-3 | Mtge Brokers Consort. | 4534 Sierra Drive | 375 | 6/19/2001 | 6/20/2001 | 6/19/2001 | 6/22/2001 | 7/13/2001 | 2473 |
| 01-00111 | 3/2-4-41-99 | New Century Mtge. | 1353 Ala Kula Street | 350 | 6/13/2001 | 6/19/2001 | 6/14/2001 | 6/13/2001 | 7/1/2001 | 2200 |
| 01-00112 | 3/Various | JM Chun | Hilo Industrial Renegotiation | 3546 | 6/21/2001 | 7/30/2001 | | | 4/2/2002 | 4265 |
| 01-00113 | 9-4-18-72 | Trust Mortgage | 94-973 Awaiki Street | 350 | 6/28/2001 | | | 7/26/2001 | 7/30/2001 | 1787 |
| 01-00114 | 9-2-10-79 | Trust Mortgage | 92-307 Akaawa Place | 350 | 6/28/2001 | | 6/30/2001 | 7/6/2001 | | |
| | | | TOTAL FOR JUNE 2001 | $8,523 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-00115 | 9-8-39-9-267 | Mtge Brokers Consort. | Lelepono #3107 | 300 | 7/9/2001 | 7/12/2001 | 7/10/2001 | 7/12/2001 | 8/2/2001 | 253917 |
| 01-00116 | 3-9-8-9-98 | Mtge Brokers Consort. | Esplanade #23G | 350 | 7/9/2001 | 7/12/2001 | 7/11/2001 | 7/12/2001 | 8/12/2001 | 164273 |
| 01-00117 | 3/8-1-20-40 | Mtge Brokers Consort. | 81-6626 Kakaa Place | 325 | 7/11/2001 | 7/17/2001 | 7/16/2001 | 7/23/2001 | 9/28/2001 | 133854 |
| 01-00118 | 9-7-82-88 | New Century Mtge. | 1816 Palamoi Street | 350 | 7/9/2001 | 7/17/2001 | 7/11/2001 | 7/22/2001 | 8/3/2001 | 524, 10183 |
| 01-00119 | 3/2-4-59-140 | Liberty Mortgage | 130 Popolo Street | 350 | 7/16/2001 | 7/23/2001 | 7/20/2001 | 7/25/2001 | 7/26/2001 | 1481 |
| 01-00120 | 3/2/7-29-21 | Trust Mortgage | 130 Anderson Camp Road | 350 | 7/17/2001 | 7/24/2001 | 7/20/2001 | 7/30/2001 | 7/30/2001 | 1787 |
| 01-00121 | 5-9-18-34 | Genuine Mortgage | 59-348 Wilinau Road | 600 | 7/17/2001 | 7/24/2001 | 7/18/2001 | 8/1/2001 | 8/17/2001 | 287 |
| 01-00122 | 4-7-44-45 | Mtge Brokers Consort. | 47-304D Lulani Street | 350 | 7/18/2001 | 7/25/2001 | 7/25/2001 | 7/26/2001 | 8/3/2001 | 1200083828 |
| 01-00123 | 2-7-9-53 | Central Pacific Bank | 830 Coolidge Street | 2000 | 7/16/2001 | | | | | |
| 01-00124 | 3/3-5-2-13 | Liberty Mortgage | 35-1646 Uweki Road | 375 | 7/20/2001 | | | | 8/16/2001 | 390 |
| 01-00126 | 9-1-83-110 | Trust Mortgage | 91-989 Hualie Place | 0 | 7/24/2001 | | Cancel | | | Cancel |
| 01-00127 | 3/1-8-10-270 | Trust Mortgage | Off Pohaku Circle | 0 | 7/26/2001 | | Cancel | | | Cancel |
| 01-00128 | 9-4-122-66 | Mtge Brokers Consort. | 94-1050 Kolana Street | 300 | 8/20/2001 | 8/29/2001 | 8/26/2001 | 8/29/2001 | 9/21/2001 | 3490 |
| 01-00129 | 3-9-91-45 | Mtge Brokers Consort. | 1384 Honokahua Street | 300 | 7/31/2001 | 8/10/2001 | 8/8/2001 | 8/10/2001 | 8/30/2002 | 3262 |
| | | | TOTAL FOR JULY 2001 | $5,950 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-00130 | 3-9-70-4-282 | Mtge Brokers Consort. | 531 Hahaione St. #2/7C | 300 | 8/1/2001 | 8/4/2001 | 8/3/2001 | 8/5/2001 | 8/23/2001 | 3137 |
| 01-00131 | 4-3-23-6 | Mtge Brokers Consort. | 140 Uilama Street | 300 | 8/1/2001 | | 8/12/2001 | 8/18/2001 | 9/20/2001 | 3482 |
| 01-00132 | 3/7-4-14-96 | Trust Mortgage | 74-947 Hooluoa Place | 0 | 8/6/2001 | | Cancel | | | Cancel |
| 01-00133 | 3/7-5-31-10 | Trust Mortgage | 75-5956 Pumehana Street | 0 | 8/6/2001 | | Cancel | | | Cancel |
| 01-00134 | 3/7-4-13-105 | Trust Mortgage | 74-5215 Kihawahine Place | 350 | 8/6/2001 | | 8/9/2001 | 8/22/2001 | 8/23/2001 | 1828 |
| 01-00135 | 3/7-4-18-104 | Trust Mortgage | 74-5033 Kealakaa Street | 350 | 8/6/2001 | | 8/9/2001 | 8/21/2001 | 8/21/2001 | 1823 |
| 01-00136 | 3/7-5-31-52 | Trust Mortgage | 75-284 Onlani Street | 350 | 8/6/2001 | | 8/9/2001 | 8/22/2001 | 8/23/2001 | 1826 |
| 01-00137 | 3/7-8-14-64 | Mtge Brokers Consort. | 78-6821 Alii Drive | 600 | 8/13/2001 | | 11/16/2001 | 12/20/2001 | 1/29/2001 | 1100325043 |
| 01-00138 | 6-6-33-62 | Trust Mortgage | 66-909 Oliana Street | 0 | 8/14/2001 | Cancel | | Cancel | | Cancel |
| 01-00139 | 5-9-18-34 | Genuine Mortgage | 59-348 Wilinau Road | 200 | 8/14/2001 | 8/14/2001 | | 8/14/2001 | | |
| 01-00140 | 4-3-3-46 | Mtge Brokers Consort. | 1446 Aalapapa Drive | 375 | 8/15/2001 | 8/23/2001 | 8/18/2001 | 8/23/2001 | 9/18/2001 | 3412 |
| 01-00141 | 3/7-5-4-12 | Central Pacific Bank | Kona Ranch House | 4000 | 8/20/2001 | | 8/22/2001 | 10/23/2001 | 11/14/2001 | 3243 |
| 01-00142 | 3/2-3-18-20 | GK Appraisals | Kay's Lunch Center | 2100 | 8/29/2001 | | | 1/1/2002 | 4/2/2002 | 1486 |
| 01-00143 | 7-3-4-7 | Central Pacific Bank | Wahiawa Shopping Center | 3500 | 8/31/2001 | | 10/6/2001 | 10/29/2001 | 12/18/2001 | 3556 |
| 01-00144 | 3/1-4-11-9 | Peter Kubota Attny. | Kapoho Beach House | 400 | 8/31/2001 | | 9/18/2001 | 11/20/2001 | 12/22/2001 | 1295 |
| 01-00145 | 3-8-90-73 | Mtge Brokers Consort. | 1282 Honokahua Street | 300 | 8/31/2001 | | | | 10/1/2001 | 3405 |
| 01-00146 | 3/1-5-78-11 | Liberty Mortgage | 15-2735 Ahi Street | 350 | 8/29/2001 | | 8/31/2001 | 9/14/2001 | 9/15/2001 | 1556 |
| 01-00147 | 3/1-5-43-163 | Liberty Mortgage | Off Malia Street | 350 | 8/29/2001 | | 8/31/2001 | 9/26/2001 | 10/1/2001 | 1589 |
| | | | TOTAL FOR AUGUST 2001 | $13,825 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-00148 | 2-4-4-44 | Central Pacific Bank | International Japanese School | 3500 | 8/7/2001 | | | 10/18/2001 | 12/3/2001 | 3516 |
| 01-00149 | 3-1-9-53 | American Savings Bank | 3512 Francis Street | 300 | 9/6/2001 | | 10/1/2001 | 10/19/2001 | 12/12/2001 | |
| 01-00150 | 4-3-83-40 | Mtge Brokers Consort. | 129 Kaikulu Way | 375 | 9/12/2001 | | 10/9/2001 | 10/19/2001 | 11/23/2001 | 4646 |
| 01-00151 | 4-7-45-24 | Mtge Brokers Consort. | 47-450 Lulani Street | 325 | 9/12/2001 | | 9/24/2001 | 11/1/2001 | 12/21/2001 | 4673 |
| 01-00152 | 3/2-2-34-20 | GK Appraisals | Hilo Termite & Pest Company | 1800 | 9/12/2001 | | | 1/28/2002 | 2/17/2002 | 4270 |
| 01-00153 | 9-9-27-25 | Mtge Brokers Consort. | 99-758 Holoai Street | 300 | 9/17/2001 | 9/25/2001 | 9/21/2001 | 9/25/2001 | 10/23/2001 | 52067 |
| 01-00154 | 9-9-76-14-17 | Mtge Brokers Consort. | Crosspointe #262R | 325 | 9/10/2001 | 9/21/2001 | 9/18/2001 | 9/21/2001 | 10/19/2001 | 29655 |
| 01-00155 | 4-4-29-63 | Arbitration | 448 Iliwahi Street | 2000 | 9/18/2001 | | | | | |
| 01-00156 | 1-7-19-21 | Mtge Brokers Consort. | 1720 Huna Street | 300 | 9/17/2001 | 9/28/2001 | 9/26/2001 | 9/28/2001 | 11/14/2001 | 3865 |
| 01-00157 | 1-1-18-13-2 | Liberty Mortgage | 3840 Salt Lake Blvd #2 | 138 | 9/27/2001 | 9/28/2001 | 9/28/2001 | 10/1/2001 | 10/3/2001 | 1595 |
| 01-00158 | 9-9-50-55 | Mtge Brokers Consort. | 1508 Lehia Street | 350 | 9/28/2001 | | 10/4/2001 | 10/15/2001 | 10/29/2001 | 261257 |
| 01-00159 | 3/2-4-14-42 | American Savings Bank | 239 Puainakoa Street | 150 | 9/17/2001 | | 9/19/2001 | 9/28/2001 | 10/2/2001 | 29470 |
| 01-00160 | 3/2-4-68-87 | Applied Whsle Mtge. | 1018 Kushiwi Street | 300 | 9/27/2001 | | 9/28/2001 | 10/18/2001 | 11/23/2001 | 9009346 |
| | | | TOTAL FOR SEPTEMBER 2001 | $10,163 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-00161 | 3/8-3-8-13 | Mtge Brokers Consort. | 83-813 Painted Church Road | 800 | 10/2/2001 | | 10/11/2001 | 11/5/2001 | 12/12/2001 | 137746 |
| 01-00162 | 3/1-8-10-248 | Liberty Mortgage | 18-1509 Pohaku Circle | 350 | 10/3/2001 | 10/25/2001 | 10/5/2001 | 10/25/2001 | 10/27/2001 | xxxx |
| 01-00163 | 4-4-4-24 | Mtge Brokers Consort. | 234 Alokea Street | 0 | 10/4/2001 | | Cancel | | | Cancel |
| 01-00164 | 3/1-5-34-15 | Liberty Mortgage | 15-1560 Olena Street | 0 | 10/16/2001 | | Cancel | | | Cancel |
| 01-00165 | 4-4-26-32 | Mtge Brokers Consort. | 333 Haina Street | 300 | 10/16/2001 | | 10/23/2001 | 10/31/2001 | 12/28/2002 | 4785 |
| 01-00166 | 3/1-8-8-238 | Liberty Mortgage | 18-2042 Ilima | 350 | 10/17/2001 | | 10/26/2001 | 11/14/2001 | 11/16/2001 | 1672 |
| 01-00167 | 8-5-23-9 | Liberty Mortgage | 85-781 Pikaka Place | 800 | 10/18/2001 | | 11/15/2001 | 12/20/2001 | 12/21/2001 | 1735 |
| 01-00168 | | Mtge Brokers Consort. | 1309 Kamehame Drive | 325 | 10/19/2001 | | 12/15/2001 | 12/24/2001 | 2/6/2002 | 7826 |
| 01-00169 | 3/2-5-22-8 | Liberty Mortgage | 560 Alnakou Avenue | 350 | 10/19/2001 | | 10/26/2001 | 11/8/2001 | 11/9/2001 | 1657 |
| 01-00170 | 9-8-2-61-23 | Pacific Lending Group | 85-1999F Kaahumanu Street | 350 | 10/20/2001 | | | | | |
| 01-00171 | 9-8-22-35 | Main Street Funding | 98-066 Lokowai Street | 0 | 10/22/2001 | | Cancel | | | Cancel |
| 01-00172 | 9-1-8-34 | Individual Client | 91-787 Makule Road | 650 | 10/18/2001 | | | 12/4/2001 | 12/14/2001 | 308 |
| 01-00173 | | Trust Mortgage | 2101 Wilson Place | 0 | 10/18/2001 | | Cancel | | | Cancel |
| 01-00174 | 4-4-30-18 | Mtge Brokers Consort. | 604 Kimana Street | 300 | 10/23/2001 | | 11/5/2001 | 11/12/2001 | 1/30/2002 | 1376 |
| 01-00175 | 3/2-4-66-78 | Liberty Mortgage | 1085 Kushiwi Street | 375 | 10/26/2001 | | 11/9/2001 | 11/21/2001 | 11/22/2001 | 1680 |
| 01-00176 | 4-2-28-55 | Mtge Brokers Consort. | 1159 Punua Place | 275 | 10/29/2001 | 11/18/2001 | 11/18/2001 | 11/19/2001 | 12/5/2001 | 4340 |
| 01-00177 | 2-2-27-57-3 | Mtge Brokers Consort. | 2827C Booth Road | 300 | 10/29/2001 | | 11/9/2001 | 11/10/2001 | 12/21/2001 | 4750 |
| 01-00178 | | Applied Whse Mtge | 576 Kaaoini Circle | 400 | 10/31/2001 | | 11/9/2001 | 11/26/2001 | 1/4/2002 | 9012312 |
| | | | TOTAL FOR OCTOBER 2001 | $5,725 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-00179 | 3/6-5-2-49. | Mortgage Connections | 65-1382 Kawaihae Road | 400 | 11/1/2001 | | 11/16/2001 | 11/29/2001 | 1/2/2001 | 2909 |
| 01-00180 | 3/1-6-55-9 | Liberty Mortgage | 16-1065 Koloamaoli Street | 1000 | 11/2/2001 | 12/7/2001 | 12/7/2001 | 1/21/2002 | 1/29/2002 | 1801 |
| 01-00181 | 7-4-15-38 | Central Pacific Bank | Inspection | 100 | 11/8/2001 | 11/8/2001 | 11/8/2001 | 11/8/2001 | 11/14/2001 | 202544 |
| 01-00182 | 9-4-154-49 | Mtge Brokers Consort. | 94-1140 Kaloli Loop | 300 | 11/6/2001 | 11/27/2001 | 11/15/2001 | 11/27/2001 | 1/12/2002 | 4994 |
| 01-00183 | 9-8-39-3-9 | Mtge Brokers Consort. | Pearlridge Gardens & Towers | 300 | 11/6/2001 | | 11/14/2001 | 11/15/2001 | 12/5/2001 | 37206 |
| 01-00184 | 4-4-28-16 | Mtge Brokers Consort. | 370 Ilimalia Loop | 325 | 11/13/2001 | 11/20/2001 | 11/14/2001 | 11/20/2001 | 11/13/2001 | 4468 |
| 01-00185 | 3-8-17-31 | Mtge Brokers Consort. | 763 Kalaau Place | 325 | 11/15/2001 | | | 12/4/2001 | 12/21/2001 | 4729 |
| 01-00186 | 4-2-50-17 | Mtge Brokers Consort. | 831 Alahaki Street | 325 | 11/16/2001 | 11/19/2001 | 11/17/2001 | 11/19/2001 | 12/13/2001 | 4437 |
| **01-00187** | **3/1-6-148-34** | **GK Appraisals** | **16-186 Mikiahala Place** | **1500** | **11/19/2001** | **12/19/2001** | | **1/30/2002** | | |
| 01-00188 | 3/2-4-28-9 | Liberty Mortgage | 364 Hualalai Street | 375 | 11/21/2001 | 12/7/2001 | 12/7/2001 | 12/26/2001 | 12/28/2001 | 1750 |
| 01-00189 | 9-5-2-6-51 | Mtge Brokers Consort. | Ridge @ Launani Valley | 300 | 11/24/2001 | | 12/3/2001 | 12/5/2001 | 5/3/2002 | 3991 |
| 01-00190 | 3-5-17-18-119 | Mtge Connections | Tropic Gardens #3-122 | 300 | 11/27/2001 | | 12/3/2001 | 12/6/2001 | 1/2/2001 | 2909 |
| 01-00191 | 4-6-7-73 | Mtge Brokers Consort. | 46-296 Kamehameha Hwy. | 300 | 11/30/2001 | 12/8/2001 | 12/8/2001 | 12/19/2001 | 4/18/2002 | 3964 |
| 01-00192 | 3-3-24-80 | Individual Client | 4412 Sierra Drive | 400 | 11/30/2001 | | 2/4/2002 | 2/20/2002 | | |
| | | | TOTAL FOR NOVEMBER 2001 | $6,250 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-00193 | 3-9-28-9 | Mtge Brokers Consort. | 12 Poipu Place | 600 | 12/5/2001 | 12/8/2001 | 12/8/2001 | 12/14/2001 | 4/17/2002 | xxxxx |
| 01-00194 | 9-8-41-20 | American Savings | 98-941 Kaonohi Place | 325 | 12/5/2001 | 12/11/2001 | 12/8/2001 | 12/11/2001 | 1/7/2002 | xxxxx |
| 01-00195 | 3-5-71-17 | Mtge Brokers Consort. | 2030 Kuola Place | 450 | 12/6/2001 | 12/13/2001 | 12/11/2001 | 12/13/2001 | 4/18/2002 | 3664 |
| 01-00196 | 3-5-56-14 | American Savings | 1827 Palipaa Place | 325 | 12/6/2001 | | 12/15/2001 | 1/2/2002 | 1/29/2002 | 2014076 |
| 01-00197 | 9-2-10-125 | American Savings | 92-527 Uhiwala Street | 325 | 12/6/2001 | | 12/11/2001 | 12/26/2001 | 3/2/2002 | 35977 |
| 01-00198 | 9-9-35-79 | American Savings | 99-431 Ahehae Street | 325 | 12/7/2001 | | 12/15/2001 | 12/20/2001 | 2/8/2002 | 35100 |
| 01-00199 | 6-7-11-27 | American Savings | 67-182 Kaunolu Street | 425 | 12/8/2001 | 1/15/2002 | 12/17/2001 | 1/15/2002 | 3/4/2002 | 36088 |
| 01-00200 | 3-5-17-35-101 | Mtge Brokers Consort. | Waialae Gardens #3 | 300 | 12/10/2001 | 12/12/2001 | 12/11/2001 | 12/12/2001 | 1/22/2002 | 3801 |
| 01-00201 | 9-4-18-123 | American Savings | 94-1033 Awalai Street | 325 | 12/13/2001 | | 12/17/2001 | 12/28/2001 | 1/29/2002 | 20100384 |
| 01-00202 | 5-9-17-58 | American Savings | 59-416 Alapio Road | 425 | 12/13/2001 | | 12/6/2002 | 3/7/2002 | 3/15/2002 | 20108878 |
| 01-00203 | 9-4-20-93 | American Savings | 94-910 Awanei Street | 325 | 12/13/2001 | | 12/17/2001 | 12/28/2001 | 1/12/2002 | xxxxx |
| 01-00204 | 9-8-39-4-12 | Liberty Mortgage | Pacific Village Annex | 0 | 12/17/2001 | | Cancel | | | Cancel |
| 01-00205 | 4-2-1-48-60 | Liberty Mortgage | Poinciana Mannor | 350 | 12/17/2001 | | 12/21/2001 | 12/28/2001 | 12/29/2001 | 1758 |
| 01-00206 | 9-1-61-21-11 | Mtge Brokers Consort. | Palm Court #43C | 325 | 12/18/2001 | 12/21/2001 | 12/21/2001 | 12/21/2001 | 1/29/2002 | 4004 |
| 01-00207 | 6-8-11-13 | American Savings | 68-040 Au Street | 0 | 12/20/2001 | | Cancel | | | Cancel |
| 01-00208 | 3/1-5-46-129 | Liberty Mortgage | 15-1484 14th Avenue | 375 | 12/20/2001 | 1/22/2002 | 1/11/2002 | 1/22/2002 | 1/24/2002 | 1797 |
| 01-00209 | 3/6-8-30-148 | New Century Mtge. | 68-3569 Iwikuamoo Drive | 350 | 12/21/2001 | 1/15/2002 | 1/4/2002 | 1/15/2002 | 1/23/2002 | 13973 |
| 01-00210 | 8-6-21-23 | American Savings | 86-909 Hale Ekaha Drive | 325 | 12/27/2001 | | 2/13/2002 | 2/22/2002 | 3/15/2002 | 20105198 |
| 01-00211 | 3/1-6-9-107 | Liberty Mortgage | 16-155 Aulii Street | 1000 | 12/28/2001 | | 1/11/2001 | 2/3/2002 | 2/5/2002 | 1826 |
| 01-00212 | 2-3-22-52-332 | Liberty Mortgage | Kapiolani Manor #2208 | 350 | 12/31/2001 | 1/8/2002 | 2/6/2002 | 1/9/2002 | 1/14/2002 | 1777 |
| | | | TOTAL FOR DECEMBER 2001 | $7,225 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-00001 | 2-7-20-9-153 | Mtge Brokers Consort. | Royal Iolani #404 | 375 | 1/7/2002 | 1/14/2002 | 1/10/2002 | 1/14/2002 | 1/31/2002 | 174557 |
| 02-00002 | 3-9-34-52-13 | Mtge Brokers Consort. | Colony Marina #C-105 | 350 | 1/3/2002 | | 1/6/2002 | 1/16/2002 | 5/25/2002 | 10219 |
| 02-00003 | 4-4-34-14 | Meridian Mortgage | 708 Iliaina Street | 0 | 1/8/2002 | Cancel | | Cancel | | |
| 02-00004 | 9-1-117-23 | Mtge Brokers Consort. | Lot 23, Ke Aina Kai | 375 | 1/8/2002 | 1/22/2002 | 1/11/2002 | 1/22/2002 | 2/13/2002 | 226420 |
| 02-00005 | 6-7-6-8 | Liberty Mortgage | 67-432 Kekauwa Street | 400 | 1/8/2002 | | 1/10/2002 | 1/14/2002 | 1/15/2002 | 1783 |
| 02-00006 | 3/2-9-4-13 | Mtge Brokers Consort. | Lot 44, Kaiwiki Homesteads | 500 | 1/8/2002 | | 1/18/2002 | 2/1/2002 | | |
| 02-00007 | 2-6-28-1-129 | Mtge Brokers Consort. | Canal House #2401 | 325 | 1/11/2002 | | 1/19/2002 | 1/22/2002 | 2/5/2002 | 9020202 |
| 02-00008 | 9-8-11-48-28 | Liberty Mortgage | Ridgeway #28 | 350 | 1/11/2002 | | 1/18/2002 | 1/30/2002 | 1/30/2002 | 1818 |
| 02-00009 | 3-5-11-7 | Meridian Mortgage | 4750 Farmers Road | 425 | 1/16/2002 | 1/23/2002 | 1/19/2002 | 1/24/2002 | 2/9/2002 | 1151 |
| 02-00010 | 4-4-4-24 | Mtge Brokers Consort. | 234 Aiokoa Street | 325 | 1/16/2002 | | 1/20/2002 | 1/30/2002 | 4/18/2002 | 3964 |
| 02-00011 | 4-3-78-58 | Mtge Brokers Consort. | 918 Oneawa Street | 350 | 1/17/2002 | 1/28/2002 | 1/22/2002 | 1/28/2002 | 1/28/2002 | 1200088797 |
| 02-00012 | 3-9-8-31-90 | Mtge Brokers Consort. | Mawaena Kai #K-12 | 325 | 1/22/2002 | 1/28/2002 | 1/26/2002 | 1/29/2001 | 4/18/2002 | 3964 |
| 02-00013 | 1-3-3-57 | Trust Mortgage | 1123 Pinkham Street | 450 | 1/25/2002 | 3/12/2002 | 1/30/2002 | 3/13/2002 | | |
| 02-00014 | 9-8-60-25-32 | Liberty Mortgage | 98-359 Maki Street | 375 | 1/25/2002 | 2/8/2002 | 2/1/2002 | 2/8/2002 | 2/12/2002 | 1832 |
| 02-00015 | 2-3-23-27 | Individual Client | 1618 Citron Street | 900 | 1/29/2002 | 2/8/2002 | 2/4/2002 | 2/8/2002 | 2/12/2002 | 11497 |
| 02-00016 | 2-3-32-7-286 | Mtge Brokers Consort. | Century Square #3801 | 525 | 1/30/2002 | | 2/4/2002 | 2/19/2002 | 3/10/2002 | 39270 |
| 02-00017 | 9-1-117-23 | Mtge Brokers Consort. | Final Inspection | 150 | 1/31/2002 | 2/4/2002 | 2/4/2002 | 2/4/2002 | | |
| | | | Café 100 | 2100 | | | | | 5/28/2002 | 4367 |
| | | | TOTAL FOR JANUARY 2002 | $8,600 | | AMT DUE | | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-00018 | 3/7-6-2-25 | GMAC Mortgage | Lot 2B, Mamalahoa Highway | 200 | 2/1/2002 | 2/6/2002 | 2/5/2002 | 2/6/2002 | 4/5/2002 | 647233 |
| 02-00019 | 3/7-5-35-17 | Mtge Brokers Consort. | 75-6138 Alii Drive | 375 | 2/5/2002 | 2/26/2002 | 2/5/2002 | 2/26/2002 | 6/2/2002 | 25761 |
| **02-00020** | **3/7-7-9-8** | **GK Appraisals** | **Off Kuakini Highway** | **720** | **2/11/2002** | **3/11/2002** | **2/28/2002** | | | |
| **02-00021** | **3/Various** | **GK Appraisals** | **Palekoki Ranch** | **4800** | **2/14/2002** | | | | | |
| 02-00022 | 9-4-80-61 | Trust Mortgage | 94-402 Uluoa Place | 375 | 2/15/2002 | 3/15/2002 | 3/2/2002 | 3/15/2002 | | |
| 02-00023 | 2-3-32-7-262 | Mtge Brokers Consort. | Century Center #3201 | 400 | 2/19/2002 | 2/29/02 | 2/26/2002 | 3/1/2002 | | |
| 02-00024 | 2-4-16-4-17 | Liberty Mortgage | Crown Thurston #502 | 350 | 2/21/2002 | 2/29/02 | 2/27/2002 | 3/5/2002 | 3/6/2002 | 1876 |
| 02-00025 | 3/2-5-22-8 | Liberty Mortgage | 560 Ainako Avenue | 100 | 2/26/2002 | 2/29/02 | 2/28/2002 | 2/28/2002 | 3/1/2002 | 1872 |
| 02-00026 | 3/2-2-38-149 | New Century | 1639 Kinoole Street | 375 | 2/26/2002 | 3/5/2002 | 2/28/2002 | 3/7/2002 | 4/6/2002 | 15358 |
| 02-00027 | 2-2-25-45 | Mtge Brokers Consort. | 310 Kapulei Street | 350 | 2/27/2002 | 3/14/2002 | 3/2/2002 | 3/14/2002 | | |
| 02-00028 | 3/9-2-196-53 | Liberty Mortgage | 92-1047 Hokulani Boulevard | 400 | 2/27/2002 | | 4/6/2002 | 4/25/2002 | 4/25/2002 | 1961 |
| | | | TOTAL FOR FEBRUARY 2002 | $8,445 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-00029 | 1-3-27-25 | Trust Mortgage | 1609 Maliu Street | 400 | 3/5/2002 | 3/15/2002 | 3/9/2002 | 3/21/2002 | 3/21/2002 | |
| 02-00030 | 2-7-15-28 | Mtge Brokers Consort. | 733 University Avenue | 1000 | 3/11/2002 | 3/17/2002 | 3/12/2002 | 3/15/2002 | 4/20/2002 | 277328 |
| 02-00031 | 2-2-8-36 | Liberty Mortgage | 131 Kaloko Lane | 1000 | 3/11/2002 | | 3/23/2002 | 4/22/2002 | 4/23/2002 | 1946 |
| **02-00032** | **3/2-2-32-97** | **GK Appraisals** | **Jack's Tours** | **2100** | **3/12/2002** | | **3/16/2002** | **5/17/2002** | **8/5/2002** | **4373** |
| 02-00033 | 3/6-4-10-19 | New Century | 64-5315 Nuuanu Street | 375 | 3/13/2002 | | | | 5/3/2002 | 16037 |
| 02-00034 | 3/1-8-5-139 | C&C FCU | 18-4134 North Peck Road | 300 | 3/13/2002 | | 3/16/2002 | 4/12/2002 | 5/6/2002 | 408863 |
| 02-00035 | 4-2-23-26 | New Century | 1264 Hele Street | 375 | 3/13/2002 | 3/20/2002 | 3/17/2002 | 3/20/2002 | 3/20/2002 | 4463 |
| 02-00036 | 3/1-5-48-80 | Liberty Mortgage | 15-1695 12th Street | 375 | 3/14/2002 | | 3/16/2002 | 4/3/2002 | 4/5/2002 | 1927 |
| 02-00037 | 3/2-3-41-18 | New Century | 328 Kukuau Street | 1000 | 3/14/2002 | | 3/16/2002 | 4/18/2002 | 5/13/2002 | 4749 |
| 02-00038 | 2-4-5-20-xx | Liberty Mortgage | One Kalakaua #1005 | 0 | 3/15/2002 | | Cancel | | | |
| 02-00039 | 7-5-8-27 | American Savings Bank | 1825 California Avenue | 1000 | 3/18/2002 | | 5/11/2002 | 5/23/2002 | 8/5/2002 | 41151 |
| 02-00040 | 9-8-2-38-30 | Liberty Mortgage | 98-1764B Kaahumanu St. | 350 | 3/20/2002 | | 4/6/2002 | 4/16/2002 | 4/18/2002 | 1943 |
| 02-00041 | 4-3-28-76 | Mtge Brokers Consort. | 166A Makawao Street | 1000 | 3/20/2002 | 3/26/2002 | 3/22/2002 | 4/1/1002 | 4/5/2002 | 9325 |
| 02-00042 | 1-3-8-10-37 | Mtge Brokers Consort. | 653 Papahehi Place | 325 | 3/22/2002 | | 3/23/2002 | 4/5/2002 | 4/8/2002 | 202981 |
| 02-00043 | 3/7-5-29-9 | Liberty Mortgage | 75-368 Aloha Kona Drive | 250 | 3/26/2002 | | 4/6/2002 | 4/26/2002 | 4/29/2002 | 1967 |
| 02-00044 | 3-9-40-20 | Mtge Brokers Consort. | 226 Nomilo Street | 225 | 3/28/2002 | | 4/2/2002 | 4/4/2002 | 5/3/2002 | 5453 |
| 02-00045 | 7-4-15-36 | Central Pacific Bank | 1305a Manua Street | 150 | 3/28/2002 | | 4/3/2002 | 4/3/2002 | xxxxx | xxxxxxx |
| | | | TOTAL FOR MARCH 2002 | $10,225 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-00046 | 4-6-1-54-43 | Mtge Brokers Consort. | Pohakea Point #3241 | 300 | 4/1/2002 | | 4/2/2002 | 4/5/2002 | 4/20/2002 | 84064 |
| 02-00047 | 3/2-2-20-7 | Kubota Attny @ Law | 1064 Kinoole Street | 400 | 4/1/2002 | | | | | |
| 02-00048 | 3-9-100-45 | Mtge Brokers Consort. | 910 Kahena Street | 300 | 4/2/2002 | | 4/9/2002 | 4/10/2002 | 4/20/2002 | 9660 |
| 02-00049 | 2-7-17-4-58 | Mtge Brokers Consort. | Hale Kulanui#1106 | 350 | 4/3/2002 | | 4/13/2002 | 4/17/2002 | 6/1/2002 | 10558 |
| 02-00050 | 3/6-4-13-80 | Trust Mortgage | 64-149 Mamalahoa Hwy. | 400 | 4/8/2002 | | | | | |
| 02-00051 | 4-7-45-32 | Liberty Mortgage | 47-358 Lulani Street | 450 | 4/8/2002 | | 4/20/2002 | 4/30/2002 | 5/3/2002 | 1971 |
| 02-00052 | 9-1-114-163-16 | ASAP | 91-1101 Kaiteolea Drive #2G4 | 325 | 2/4/2002 | | 4/4/2002 | 4/12/2002 | 5/28/2002 | 2308 |
| 02-00053 | 6-8-11-46-22 | Mtge Brokers Consort. | Sunset Shores #406 | 350 | 4/11/2002 | | 4/15/2002 | 4/24/2002 | 5/9/2002 | 74057 |
| 02-00054 | 3-9-99-106 | Central Pacific Bank | 1382 Miloiki Street | 150 | 4/17/2002 | | 4/20/2002 | 4/22/2002 | 4/24/2002 | 212534 |
| 02-00055 | 2-2-42-11 | Mortgage Specialists | 355 Pulwa Road | 250 | 4/18/2002 | | 4/22/2002 | 4/26/2002 | 6/25/2002 | 1977 |
| 02-00056 | 4-1-22-12 | Eric Wong Attny. | 41-530 Poalima Street | 325 | 4/17/2002 | | 5/3/2002 | 6/19/2002 | 8/30/2002 | 293 |
| 02-00057 | 3/2-4-1-133 | Liberty Mortgage | 338 West Pualnakou Street | 375 | 4/18/2002 | | 5/2/2002 | 5/6/2002 | 5/6/2002 | 1975 |
| 02-00058 | 2-6-24-79-18 | Mtge Brokers Consort. | 320 Liliuokalani Avenue #903 | 300 | 4/22/2002 | | 4/23/2002 | 4/29/2002 | 6/5/2002 | 9026260 |
| 02-00059 | 3/2-2-50-2 | GK Appraisals | 165 East Kawili Street | 1500 | 4/26/2002 | | 5/2/2002 | 6/1/2002 | 7/3/2002 | 4401 |
| 02-00060 | 3/1-8-64-238 | Trust Mortgage | 16-1311 Pohaku Circle | 400 | 4/26/2002 | | 5/6/2002 | 5/29/2002 | | |
| 02-00061 | 3-6-13-58 | Eric Wong Attny. | 443 Hind Drive | 375 | 4/28/2002 | | 6/6/2002 | 6/19/2002 | 6/27/2002 | 1055 |
| 02-00062 | 9-4-140-69 | Trust Mortgage | 94-1042 Ahahui Place | 400 | 4/24/2002 | | 4/27/2002 | 5/7/2002 | 5/7/2001 | 2201 |
| 02-00063 | 9-4-142-110 | Trust Mortgage | 94-1088 Lelehu Street | 400 | 4/29/2002 | | 5/4/2002 | 5/10/2002 | | |
| 02-00064 | Various | Central Pacific Bank | 320 Ohua, 1717 Citron, Kamuela | 5700 | 4/30/2002 | | 5/8/2002 | 6/19/2002 | 7/3/2002 | 5449 |
| 02-00065 | 3/2-5-16-41 | Trust Mortgage | 462 Kaumana Drive | 300 | 4/30/2002 | | 5/2/2002 | 5/12/2002 | | |
| 02-00066 | 1-7-9-13-18 | Mtge Brokers Consort. | 1634 Nuuanu #119 | 300 | 4/19/2002 | | 4/24/2002 | 5/1/2002 | | |
| | | | TOTAL FOR APRIL 2002 | $13,650 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-00067 | 3/2-4-26-48 | Star Financial | 341 Ainaola Drive | 400 | 5/1/2002 | | 5/2/2002 | 5/9/2002 | 5/2/2002 | 811 |
| 02-00068 | 3/1-5-33-79 | Liberty Mortgage | Off 28th Street | 375 | 5/2/2002 | | 5/16/2002 | 5/20/2002 | 5/24/2002 | 1899 |
| 02-00069 | 4-6-17-41 | Mtge Brokers Consort. | 46-307 Holouka Place | 325 | 5/3/2002 | | 5/9/2002 | 5/10/2002 | 6/1/2002 | 10573 |
| 02-00070 | 1-3-12-108 | American Savings Bank | 2348 Owene Lane | 350 | 5/10/2002 | | 5/14/2002 | 5/23/2002 | 6/20/2002 | 39667 |
| 02-00071 | 1-1-22-94 | New Century | 4154 Likini Street | 0 | 5/13/2002 | | Cancel | | | |
| 02-00072 | 3-9-50-12 | ASAP | 6761 Hawaii Kai Drive | 425 | 5/14/2002 | | 5/18/2002 | 5/23/2002 | 7/3/2002 | 2461 |
| 02-00073 | 3-9-40-20 | Mtge Brokers Consort. | 228 Nomilo Street | 375 | 5/14/2002 | | 5/22/2002 | 5/29/2002 | 6/24/2002 | |
| 02-00074 | | Trust Mortgage | 713 Ulumaika Loop | 400 | 5/14/2002 | | 5/17/2002 | 5/24/2002 | | |
| 02-00075 | 3/6-8-28-76 | Liberty Mortgage | 68-3540 Awamoa Place | 400 | 5/15/2002 | | 5/16/2002 | 5/29/2002 | 6/1/2002 | xxxxx |
| 02-00076 | 6-7-11-39 | Trust Mortgage | 67-187 Kanoulo Street | 550 | 5/15/2002 | | 6/17/2002 | 6/28/2002 | | |
| 02-00077 | 3-4-11-38 | American Savings Bank | 3427 Ginger Street | 350 | 5/15/2002 | | 6/8/2002 | 6/17/2002 | 7/3/2002 | 40114 |
| 02-00078 | 3/1-5-49-164 | New Century | 15-1759 10th Street | 400 | 5/9/2002 | | 5/16/2002 | 5/18/2002 | | |
| 02-00079 | 9-4-107-68 | ASAP | 94-167 Kaima Place | 325 | 5/17/2002 | | 5/22/2002 | 5/29/2002 | 7/3/2002 | 2461 |
| 02-00080 | 3-3-47-4 | Mtge Brokers Consort. | 1774C Palolo Avenue | 325 | 5/17/2002 | Hold | cancel | cancel | | |
| 02-00081 | 3/2-6-26-21 | ASAP | 27 Makaikai Place | 350 | 5/20/2002 | | 5/31/2002 | 6/5/2002 | 7/3/2002 | 2461 |
| 02-00082 | 3-4-5-67 | Mtge Brokers Consort. | 2427C Palolo Avenue | 1000 | 5/29/2002 | | 6/1/2002 | 6/18/2002 | | |
| 02-00083 | 3-9-8-4-112 | Mtge Brokers Consort. | Koko Isle Circle | 325 | 5/29/2002 | | 6/1/2002 | 6/4/2002 | 2/30/2002 | 183711 |
| 02-00084 | 3-9-90-45 | Mtge Brokers Consort. | 1294 Kaeleku Street | 350 | 5/30/2002 | | 6/5/2002 | 6/13/2002 | 6/27/2002 | 11050 |
| 02-00085 | 3/2-7-19-32 | Flagstar Bank | 67 Nanea Street | 325 | 5/30/2002 | | 5/31/2002 | 6/5/2002 | | |
| 02-00086 | | ASAP | Ke Aina Kai #2G4 | 150 | 5/31/2002 | | 6/2/2002 | 6/3/2002 | 7/3/2002 | 2461 |
| | | | TOTAL FOR MAY 2002 | $7,500 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-00087 | 4-7-65-21 | ASAP | 47-481 Alawiki Street | 200 | 6/3/2002 | 6/7/2002 | 6/6/2002 | 6/7/2002 | 7/3/2002 | 2461 |
| 02-00088 | 3-8-8-12-2 | Mtge Brokers Consort. | Haleloa #360B | 325 | 5/31/2002 | | 6/5/2002 | 6/13/2002 | 1/9/2003 | 18027 |
| 02-00089 | 1-3-5-73-44 | Mortgage Plus | 5237 Kuaiwi Place | 400 | 6/6/2002 | | 6/6/2002 | 6/17/2002 | 8/22/2002 | 8929 |
| 02-00090 | 2-4-28-5-321 | Mortgage Plus | Mott Smith Laniloa | 375 | 6/6/2002 | | 6/19/2002 | 6/28/2002 | 9/3/2002 | 8964 |
| 02-00091 | 3/6-4-5-25 | Ala Kai Realty | KTA Center Expansion | 6000 | 6/12/2002 | | | | 12/12/2002 | 18741 |
| 02-00092 | 9-4-74-55 | Trust Mortgage | 94-1042 Hapapa Street | 400 | 6/14/2002 | | 6/24/2002 | 7/2/2002 | 8/6/2002 | 2367 |
| 02-00093 | 3/1-6-94-8 | Liberty Mortgage | 16-2227 Ainaloa Way | 0 | 6/17/2002 | | Cancel | | | |
| 02-00094 | 1-7-34-68&50 | Mtge Brokers Consort. | 1638 Oo Lane | 400 | 6/17/2002 | | 7/13/2002 | 7/21/2002 | | |
| 02-00095 | 2-6-14-39-50 | Mtge Brokers Consort. | Waikiki Landmark #1302 | 500 | 6/17/2002 | | 6/26/2002 | 7/2/2002 | | |
| 02-00096 | 9-9-7-2-15 | ASAP | 99-1301 Aiea Heights Drive | 225 | 6/18/2002 | | 6/18/2002 | 7/18/2002 | 9/3/2002 | 2747 |
| 02-00097 | 3/1-5-86-65 | Liberty Mortgage | 15-2694 Opakapaka Street | 375 | 6/19/2002 | | 6/22/2002 | 7/9/2002 | 7/8/2002 | 2076 |
| 02-00098 | 3/1-8-87-2 | New Century | 18-4327 Glennwood Road | 0 | 6/20/2002 | | Cancel | | | |
| 02-00099 | 3/7-3-34-54 | Eric Wong Attny. | 73-1256 Melomelo Street | 325 | 5/6/2002 | | 5/17/2002 | 6/24/2002 | 6/27/2002 | 1055 |
| 02-00100 | 5-4-16-11 | Individual Client | 54-071 Waikulama Street | 0 | 6/22/2002 | | Cancel | | | |
| 02-00101 | 3-9-94-77 | Mtge Brokers Consort. | 339 Holokai Place | 350 | 6/23/2002 | | 7/8/2002 | 7/11/2002 | | |
| 02-00102 | 3/7-5-4-51-1 | Central Pacific Bank | Kona/Waimea Properties | 3500 | 6/28/2002 | | | | 11/1/2002 | 6263 |
| | 3/6-5-2-179-4 | | | | | | | | | |
| 02-00103 | 9-1-95-97 | Mortgage Plus | 9101699 Orick Street | 375 | 6/28/2002 | | 7/10/2002 | 7/24/2002 | 8/28/2002 | 1100330316 |
| | | | TOTAL FOR JUNE 2002 | $13,750 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-00104 | 9-1-116-8 | Mtge Brokers Consort. | 91-233 Lukini Place | 500 | 7/2/2002 | | 7/3/2002 | 7/10/2002 | 7/23/2002 | 6639 |
| 02-00105 | 3/2-5-49-14 | ASAP | 175 South Wilder Road | 0 | 7/2/2002 | | Cancel | | Cancel | |
| 02-00106 | 6-8-9-19 | ASAP | 68-639 Farrington Highway | 325 | 7/2/2002 | | cancel | cancel | | |
| 02-00107 | 3-9-62-29 | Mtge Brokers Consort. | 1064 Wainiha Street | 350 | 7/2/2002 | | 7/4/2002 | 7/11/2002 | 7/27/2002 | 11776 |
| 02-00108 | 9-1-62-131 | Home Mortgage | 91-1068 Apuu Street | 375 | 7/2/2002 | | 7/8/2002 | 7/18/2002 | 10/29/2002 | 892 |
| 02-00109 | 9-5-49-9-22 | Trust Mortgage | Kumelewai Gardens #22 | 350 | 7/3/2002 | | 7/3/2002 | 7/26/2002 | 8/8/2002 | 2367 |
| 02-00110 | 3/6-5-3-26-26 | Mtge Brokers Consort. | 65-1305 Kawaihae Road | 350 | 7/3/2002 | | 7/5/2002 | 7/23/2002 | 8/22/2002 | 12560 |
| 02-00111 | 1-1-65-40-62 | Mtge Brokers Consort. | Country Club Village #402 | 225 | 7/2/2002 | | 7/3/2002 | 7/9/2002 | 8/6/2002 | 12073/4218 |
| 02-00112 | 3/6-5-7-47 | GK Appraisals | Hayashi Store. | 2100 | 7/3/2002 | | | | | |
| 02-00113 | 9-1-81-29-16 | Mtge Brokers Consort. | The Arbors #18B | 350 | 7/5/2002 | | 7/10/2002 | 7/12/2002 | 8/8/2002 | 1303206581 |
| 02-00114 | 3/2-4-21-142 | Liberty Mortgage | 129 Likeke Street | 375 | 7/9/2002 | | 7/21/2002 | 8/15/2002 | 8/21/2002 | 2137 |
| 02-00115 | 9-9-22-2 | Mtge Brokers Consort. | 99-180 Pooholua Drive | 350 | 7/11/2002 | | 7/29/2002 | 8/14/2002 | 9/8/2002 | 13103 |
| 02-00116 | 2-2-5-4-28 | Mtge Brokers Consort. | Royal Vista #801B | 350 | 7/11/2002 | | 7/12/2002 | 7/25/2002 | 8/30/2002 | 1200094966 |
| 02-00117 | 1-7-34-50 | Mtge Brokers Consort. | 1638 Oo Lane | 900 | 7/11/2002 | | 7/13/2002 | 7/21/2002 | 8/5/2002 | 12020 |
| 02-00118 | 3/2-6-20-4 | Trust Mortgage | 16 Hasheo Road | 400 | 7/12/2002 | | 7/21/2002 | 8/8/2002 | 8/8/2002 | 2367 |
| 02-00119 | 3/5-3-11-60-2 | Trust Mortgage | 53-3950A North Kupua Place | 425 | 7/12/2002 | | 7/21/2002 | 7/31/2002 | | |
| 02-00120 | 9-7-48-41 | ASAP | 2051 Akaikai Loop | 325 | 7/15/2002 | | 8/3/2002 | 8/18/2002 | 9/19/2002 | 2687 |
| 02-00121 | 5-6-9-80 | ASAP | 56-150 Leleuli Place | 325 | 7/17/2002 | | 7/25/2002 | 7/31/2002 | 8/20/2002 | 2669 |
| 02-00122 | 3-9-58-29 | Mtge Brokers Consort. | 692 Kalanipuu Street | 350 | 7/18/2002 | | 7/27/2002 | 8/7/2002 | | |
| 02-00123 | 7-3-12-14-73 | ASAP | Kemoo By The Lake #909 | 0 | 7/18/2002 | | Cancel | | | |
| 02-00124 | 9-8-64-3 | Mtge Brokers Consort. | 98-2048 Kikala Street | 0 | 7/18/2002 | | cancel | | cancel | |
| 02-00125 | 9-7-84-117 | Mtge Brokers Consort. | 1523 Hoohulu Street | 0 | 7/23/2002 | | 7/29/2002 | 8/8/2002 | | |
| 02-00126 | 3-9-8-16 Por. | Mtge Brokers Consort. | 520 Lunalilo Home Road #104 | 500 | 7/17/2002 | | 7/25/2002 | 7/31/2002 | | |
| 02-00127 | 4-1-2-9 | Central Pacific Bank | 41-497 Kalanianaole Highway | 600 | 7/26/2002 | | 7/26/2002 | 8/14/2002 | 9/5/2002 | 5873 |
| 02-00128 | 3-9-51-78 | Mtge Brokers Consort. | 547 Honopu Place | 0 | 7/29/2002 | | 8/2/2002 | 8/6/2002 | | |
| 02-00129 | 3/1-7-30-108 | Trust Mortgage | 17-168 Ipualwaha Street | 400 | 7/30/2002 | | 8/9/2002 | 8/26/2002 | 8/29/2002 | 2411 |
| 02-00130 | 8-4-4-14-16 | First Hawaiian Bank | Makaha Beach Cabanas #B412 | 350 | 7/31/2002 | | 8/3/2002 | 8/15/2002 | 8/22/2002 | 116439 |
| 02-00131 | 9-4-149-76 | Mtge Brokers Consort. | 94-1114 Awalua Street | 225 | 7/31/2002 | | 8/15/2002 | 8/15/2002 | 9/6/2002 | 13046 |
| 02-00132 | 3-9-72-21 | Mtge Brokers Consort. | 1025 Kalapaki Street | 300 | 7/31/2002 | | 8/1/2002 | 8/16/2002 | | |
| | | | TOTAL FOR JULY 2002 | $11,100 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-00133 | 4-7-4-30-31 | ASAP | 47-265 Hui Iwa St. #C | 325 | 8/5/2002 | | 8/6/2002 | 8/19/2002 | 11/20/1900 | 2887 |
| 02-00134 | 3/5-3-11-43 | Trust Mortgage | 53-3978 S.Kupa Pl. | 0 | 8/6/2002 | | Cancel | 8/26/2002 | Cancel | |
| 02-00135 | 3/1-6-94-39 | Trust Mortgage | 16-2107 Silver Oak St. | 0 | 8/6/2002 | | CANCEL | | CANCEL | |
| 02-00136 | 1/4-7-53-59 | ASAP | 47-685 Hui Alala St. | 200 | 8/6/2002 | | 8/7/2002 | 8/8/2002 | 9/3/2002 | |
| 02-00137 | 3/1-5-21-17 | Liberty Mortgage | 15-2054 18th Avenue | 400 | 8/5/2002 | | 8/9/2002 | 9/4/2002 | 9/6/2002 | 2164 |
| 02-00138 | 3/2-4-37-109 | Trust Mortgage | 71 Paulele Street | 400 | 8/5/2002 | | 8/9/2002 | 8/28/2002 | 8/29/2002 | 2411 |
| 02-00139 | 3-9-38-54 | Mtge Brokers Consort. | 521 Pepeekeo Street | 225 | 8/5/2002 | | 8/8/2002 | 8/19/2002 | | |
| 02-00140 | 3/6-8-25-9 | Liberty Mortgage | Off Malina Street | 350 | 8/7/2002 | | 8/9/2002 | 8/23/2002 | 8/29/2002 | 2142 |
| 02-00141 | 9-5-1-44-41 | Mtge Brokers Consort. | Mililani Garden Homes #141 | 225 | 8/8/2002 | | 8/10/2002 | 8/19/2002 | 9/12/2002 | 13347 |
| 02-00142 | 3/2-4-35-29 | Trust Mortgage | 795 Koele Street | 0 | 8/8/2002 | | Cancel | | Cancel | |
| 02-00143 | 3/2-7-17-34 | Family Mortgage | Off Kahoa Street | 0 | | | | 8/12/2002 | N/A | |
| 02-00144 | 9-8-42-96 | First Hawaiian Bank | 98-1056 Kaonohi St. | 350 | 8/9/2002 | | 8/15/2002 | 8/17/2002 | 8/29/2002 | 116635 |
| 02-00145 | 4-5-56-44 | Mtge Brokers Consort. | 45-715 Puohala St. | 225 | 8/12/2002 | | 8/15/2002 | 8/15/2002 | 9/8/2002 | 13057 |
| 02-00146 | 4-2-2-16-112 | Mtge Brokers Consort. | 1320B Kamahele St. Apt.2303 | 350 | 8/12/2002 | | 8/16/2002 | 9/4/2002 | 8/28/2002 | 14235 |
| 02-00147 | 5-4-3-7 | American Savings Bank | 54-359 Kam. Hwy | 350 | 8/12/2002 | | 8/16/2002 | 9/3/2002 | 9/22/2002 | 43180 |
| 02-00148 | 3-9-94-1 | Mtge Brokers Consort. | 385 Kealahou St. | 325 | 8/12/2002 | | 8/17/2002 | 9/3/2002 | 9/2/2002 | 2503 |
| 02-00149 | 9-9-27-33 | Mtge Brokers Consort. | 89-761 Holo'ai St. | 0 | 8/9/2002 | | 8/10/2002 | 8/26/2002 | N/A | N/A |
| 02-00150 | 9-7-24-43-16 | ASAP | 1103 Acacia St. #304 | 325 | 8/13/2002 | | 8/18/2002 | 9/30/2002 | 11/1/2002 | 3199 |
| 02-00151 | 4-3-43-10-2 | Mtge Brokers Consort. | 410-A-1 Manono St. | 350 | 8/12/2002 | | 8/22/2002 | 9/8/2002 | 11/8/2002 | 15205 |
| 02-00152 | 3/7-5-4-20-65 | ASAP | Kalanikai-Kona #321 | 325 | 8/14/2002 | | 8/22/2002 | 9/6/2002 | 10/4/2002 | 2954 |
| 02-00153 | 7-4-9-54 | Charter Mortgage | 227 Kellog Street | 1100 | 8/15/2002 | | | cancel | | |
| 02-00154 | 9-8-23-8 | Mtge Brokers Consort. | 98-257 Kanuku Street | 400 | 8/15/2002 | | 8/28/2002 | 9/5/2002 | 12/19/2002 | 4495 |
| 02-00155 | 7-4-13-56 | First Hawaiian Bank | 49 Circle Drive | 350 | 8/15/2002 | | 8/17/2002 | 8/25/2002 | 10/9/2002 | 117834 |
| 02-00156 | Woodbridge | Mtge Brokers Consort. | 91-1054 Noholika Street | 350 | 8/15/2002 | | 9/20/2002 | 9/24/2002 | 10/3/2002 | 8212 |
| 02-00157 | 3-9-96-47 | Mtge Brokers Consort. | 7265 Makaa Street | 350 | 8/20/2002 | | 9/5/2002 | 9/10/2002 | 9/11/2002 | 14878 |
| 02-00158 | 4-2-94-5 | ASAP | Kukilakila #515E | 225 | 8/21/2002 | | 8/29/2002 | 8/29/2002 | 9/19/2002 | 2887 |
| 02-00159 | 3-1-26-35-13 | Mtge Brokers Consort. | Diamond Head Plaza #206B | 0 | 8/23/2002 | | Cancel | | Cancel | |
| 02-00160 | 4-5-59-28 | ASAP | 45-133 Mahalani Circle | 325 | 8/26/2002 | | Cancel | | Cancel | |
| 02-00161 | 3-9-55-109 | Mtge Brokers Consort. | 7266 Nuuicio Street | 225 | 8/28/2002 | | 8/29/2002 | 9/3/2002 | 9/18/2002 | 13806 |
| 02-00162 | 3-3-1-7-122 | First Hawaiian Bank | Regency Park #902 | 350 | 8/26/2002 | | 8/30/2002 | 9/8/2002 | 9/26/2002 | 117427 |
| 02-00163 | 3-9-76-43 | Mtge Brokers Consort. | 1039 Kaaiula Place | 400 | 8/26/2002 | | 8/30/2002 | 9/8/2002 | | |
| 02-00164 | 3-9-31-2-125 | Mtge Brokers Consort. | Kuuepa Isle #631 | 350 | 7/9/2002 | | 8/18/2002 | 8/27/2002 | | |
| 02-00165 | 4-5-58-16 | Mtge Brokers Consort. | 45-213 Mahalani Circle | 300 | 8/28/2002 | | 8/29/2002 | 9/10/2002 | 10/19/2002 | 14875 |
| 02-00166 | 2-2-19-20-2 | Mtge Brokers Consort. | 2330 Kaola Way | 225 | 8/20/2002 | | 9/2/2002 | 9/6/2002 | 10/6/2002 | 14244 |
| 02-00167 | Various | GK Appraisals | Toledo Ninole Properties | 1000 | 8/8/2002 | | 8/9/2002 | | 12/31/2002 | 4589 |
| | | | TOTAL FOR AUGUST 2002 | $10,675 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-00168 | 2-9-69-33 | Mtge Brokers Consort. | 3528 Pinaoula Street | 375 | 9/2/2002 | 9/15/2002 | 9/6/2002 | 9/15/2002 | 10/30/2002 | 15080 |
| 02-00169 | 9-5-45-33 | American Savings Bank | 95-095 Eulu Place | 350 | 9/3/2002 | | 9/14/2002 | 9/29/2002 | 10/4/2002 | 43930 |
| 02-00170 | 5-9-22-42 | First Hawaiian Bank | 59-719 Pupukea Place | 350 | 9/3/2002 | 9/12/2002 | 9/9/2002 | 9/13/2002 | 12/15/1900 | 117130 |
| 02-00171 | 3-9-32-96 | Mtge Brokers Consort. | 721 Kumukahi Place | 350 | 9/3/2002 | | 9/14/2002 | 9/21/2002 | | |
| 02-00172 | 1-3-12-96 | First Hawaiian Bank | 2545 North School Street | 350 | 9/3/2002 | | | cancel | | |
| 02-00173 | 9-1-2-166 | First Hawaiian Bank | 91-1150 Hanakahi Place | 350 | 9/4/2002 | 9/11/2002 | 9/9/2002 | 9/12/2002 | 9/20/2002 | 117215 |
| 02-00174 | 9-4-48-36 | Central Pacific Bank | 94-054 Leokane Street | 3000 | 9/5/2002 | | 9/17/2002 | 10/9/2002 | 10/29/2002 | 6199 |
| 02-00175 | 9-8-24-19 | American Savings Bank | 98-173 Pahemo Street | 350 | 9/5/2002 | 9/16/2002 | 9/7/2002 | 9/16/2002 | | |
| 02-00176 | 3/1-5-98-1 | Liberty Mortgage | 15-2792 Au Street | 375 | 9/5/2002 | | 9/12/2002 | 9/30/2002 | 10/2/2002 | 390 |
| 02-00177 | 9-1-77-68 | American Savings Bank | 91-1017B Keokolo Street | 350 | 9/5/2002 | 9/16/2002 | 9/16/2002 | 9/20/2002 | 3/11/2003 | 52233 |
| 02-00178 | 9-1-37-19 | American Savings Bank | 91-801 Apele Place | 350 | 9/5/2002 | 9/16/2002 | 9/11/2002 | 9/22/2002 | 9/28/2002 | 43587 |
| 02-00179 | 9-1-55-6 | Trust Mortgage | 91-1003 Olepekupe Street | 400 | 9/5/2002 | 9/16/2002 | | 9/20/2002 | 10/8/2002 | |
| 02-00180 | 3-5-60-64 | American Savings Bank | 5360 Malu Place | 325 | 9/5/2002 | 9/13/2002 | 9/7/2002 | 9/11/2002 | 9/16/2002 | 42956 |
| 02-00181 | 9-9-44-60 | American Savings Bank | 99-021 Kauhale Street | 375 | 9/5/2002 | 9/19/2002 | 9/7/2002 | 9/25/2002 | 10/15/2002 | 44391 |
| 02-00182 | 4-3-2-57-2 | First Hawaiian Bank | 212 A Luika Place | 350 | 9/6/2002 | 9/14/2002 | 9/7/2002 | 10/2/2002 | 10/8/2002 | 117699 |
| 02-00183 | 4-4-3-5 | Mtge Brokers Consort. | 56 Aikahi Loop | 225 | 9/6/2002 | | 9/7/2002 | 9/10/2002 | 10/4/2002 | 1200096428 |
| 02-00184 | 9-9-78-13-3 | First Hawaiian Bank | 99-1207 Ale Alii Street, #95 | 350 | 9/6/2002 | 9/14/2002 | 9/10/2002 | 9/27/2002 | 10/8/2002 | 117885 |
| 02-00185 | 9-1-56-14-56 | American Savings Bank | Ko Olina Fairways #7H | 350 | 9/9/2002 | 9/28/2002 | | 1/2/1900 | 10/16/2002 | 44581 |
| 02-00186 | 9-1-73-195 | American Savings Bank | 91-931 Kua'e'ewa Place | 350 | 9/9/2002 | 9/16/2002 | 9/11/2002 | 9/15/2002 | 10/2/2002 | 43702 |
| 02-00187 | 9-2-15-79 | American Savings Bank | 92-707 Nohopono Street | 550 | 9/9/2002 | | | 9/25/2002 | 10/18/2002 | 44491 |
| 02-00188 | 9-9-40-52 | Trust Mortgage | Kauhale #404 | 375 | 9/9/2002 | | 9/14/2002 | 9/22/2002 | 12/23/2002 | 2614 |
| 02-00189 | 9-1-43-67 | First Hawaiian Bank | 91-1731 Kikoo Street | 350 | 9/9/2002 | 9/22/2002 | 9/14/2002 | 9/21/2002 | 10/3/2002 | 117743 |
| 02-00190 | 7-12-13-43 | Mtge Brokers Consort. | 2040 Nuuanu #1101 | 325 | 9/9/2002 | 9/13/2002 | 9/12/2002 | 9/15/2002 | 10/8/2002 | 45204 |
| 02-00191 | 9-5-40-2 | American Savings Bank | 95-1073 Healohi Street | 350 | 9/10/2002 | | 9/16/2002 | 9/30/2002 | 10/29/2002 | 20138462 |
| 02-00192 | 4-2-78-65 | ASAP | 995 Apokula Street | 325 | 9/10/2002 | | 9/15/2002 | 10/4/2002 | 11/1/2002 | 3199 |
| 02-00193 | 3-9-42-18 | Irwin Mortgage | 7306 Kauhako Street | 350 | 9/10/2002 | 9/19/2002 | 9/16/2002 | 9/19/2002 | 4/8/2003 | 436025 |
| 02-00194 | 9-8-59-23-54 | Mtge Brokers Consort. | 98-1259 Hoohili Place Apt#54 | 325 | 9/10/2002 | 9/19/2002 | 9/14/2002 | 10/3/2002 | 12/5/2002 | 54127 |
| 02-00195 | 9-5-17-25 | First Hawaiian Bank | 95-658 Naholoholo Street | 350 | 9/10/2002 | 9/20/2002 | 9/20/2002 | 9/25/2002 | 10/3/2002 | 117741 |
| 02-00196 | 6 | ASAP | 94-221 Pouhana Loop | 360 | 9/6/2002 | 9/20/2002 | 9/21/2002 | 9/24/2002 | 11/1/2002 | 3199 |
| 02-00197 | 9-5-38-19 | First Hawaiian Bank | 95-661 Alohilani Street | 550 | 9/11/2002 | 9/20/2002 | 9/14/2002 | 10/8/2002 | 10/10/2002 | 118015 |
| 02-00198 | 8-5-10-20 | Mtge Brokers Consort. | 85922 Mill Street | 550 | 9/11/2002 | 9/20/2002 | 9/16/2002 | 9/18/2002 | 4/4/2003 | 101824 |
| 02-00199 | | ASAP | 73-1105 Makalapua Road | 0 | 9/11/2002 | 9/21/2002 | Cancel | | Cancel | |
| 02-00200 | 2-3-32-7-249 | Mtge Brokers Consort. | Century Square #2804 | 600 | 9/11/2002 | 9/18/2002 | 9/18/2002 | 9/19/2002 | 10/8/2002 | 45233 |
| 02-00201 | 9-8-59-4-23 | American Savings Bank | Waiau Garden Villa #23 | 350 | 9/11/2002 | 9/21/2002 | 9/19/2002 | | 11/7/2002 | 45886 |
| 02-00202 | 9-8-50-48 | American Savings Bank | 98-1594 Hoomahilu Street | 350 | 9/11/2002 | 9/21/2002 | 9/18/2002 | 9/30/2002 | 10/18/2002 | 44490 |
| 02-00203 | 8-4-28-51 | First Hawaiian Bank | 84-564 Nukea Street | 350 | 9/12/2002 | 9/23/2002 | 9/16/2002 | 9/21/2002 | 10/2/2002 | 117506 |
| 02-00204 | 8-6-7-42 | First Hawaiian Bank | 86-619 Puuhulu Road | 0 | 9/12/2002 | 9/23/2002 | Cancel | | Cancel | |
| 02-00205 | 2-4-19-19-25 | First Hawaiian Bank | Piikoi Hale #PH1 | 325 | 9/12/2002 | 9/23/2002 | 9/16/2002 | 9/30/2002 | | |
| 02-00206 | 9-4-28-26-131 | Irwin Mortgage | Su Casa #1023 | 350 | 9/12/2002 | 9/24/2002 | 9/18/2002 | 10/4/2002 | 4/8/2003 | 436025 |
| 02-00207 | 5-9-18-34 | Genuine Home Loans | 59-338 Wilinau Road | 2000 | 9/12/2002 | 9/26/2002 | 9/27/2002 | 10/10/2002 | 4/8/2003 | 8202 |
| 02-00208 | | ASAP | 91-1055 Nihopeku Street | 0 | 9/12/2002 | 9/24/2002 | Cancel | | Cancel | |
| 02-00209 | | ASAP | 91-963 Papapuhi Place | 0 | 9/12/2002 | 9/24/2002 | Cancel | | Cancel | |
| 02-00210 | | Mortgage Plus | 91-843 Kumike Place | 350 | 9/13/2002 | 9/25/2002 | cancel | cancel | | |
| 02-00211 | 4-4-24-54 | Mortgage Plus | 633 Kaimalino Street | 375 | 9/16/2002 | 9/25/2002 | | | 10/31/2002 | 15141 |
| 02-00212 | 3-8-2-24 | Irwin Mortgage | 5949 Kalanianaole Hwy | 425 | 9/16/2002 | 9/25/2002 | | cancel | | |
| 02-00213 | 4-3-50-19 | First Hawaiian Bank | 344 Kawainui Street | 350 | 9/16/2002 | 9/25/2002 | 9/23/2002 | 10/25/2002 | 11/5/2002 | 119089 |
| 02-00214 | 7-1-10-86 | First Hawaiian Bank | 1957 Uluwale Street | 350 | 9/16/2002 | 9/25/2002 | 9/19/2002 | 9/29/2002 | 10/3/2002 | 117746 |
| 02-00215 | 4-5-75-21 | First Hawaiian Bank | 45-211 Lilipuna Road | 450 | 9/3/2002 | 9/11/2002 | 9/6/2002 | 9/17/2002 | 10/8/2002 | 45991 |
| 02-00216 | 9-4-115-28- 17 | Mortgage Plus | 94-729 Paa'ono Street | 400 | 9/17/2002 | 9/26/2002 | 9/21/2002 | 10/3/2002 | | |
| 02-00217 | 9-5-62-69 | American Savings Bank | 95-1142 Auina Street | 350 | 9/17/2002 | 9/26/2002 | | 9/19/2002 | 10/16/2002 | 44390 |
| 02-00218 | | Mortgage Plus | 91-111 Kapaahulani Street | 0 | 9/17/2002 | 9/26/2002 | Cancel | | Cancel | |
| 02-00219 | 6-8-9-17 | American Savings Bank | 68003 A Lauu Place | 375 | 9/17/2002 | 9/26/2002 | | 9/19/2002 | 10/21/2002 | 46451 |
| 02-00220 | 9-4-74-29 | Trust Mortgage | 94-1016 Puloku Street | 400 | 9/17/2002 | 9/26/2002 | 9/21/2002 | 10/11/2002 | 12/23/2002 | 2614 |
| 02-00221 | 9-7-82-133 | First Hawaiian Bank | 2346 Ahakuhina Place | 0 | 9/17/2002 | 9/26/2002 | Cancel | | Cancl | |
| 02-00222 | 3-2-2-34-62 | Liberty Mortgage | 498 Laukapu Street | 375 | 9/18/2002 | 9/27/2002 | | cancel | | |
| 02-00223 | 1-9-1-110-74 | ASAP | 91-1043 Kaiheenalu | 0 | 9/19/2002 | 9/28/2002 | 9/25/2002 | 10/16/2002 | 11/1/2002 | 3199 |
| 02-00224 | | ASAP | 91-245 Leowahine Street | 350 | 9/19/2002 | 9/28/2002 | 9/24/2002 | 10/4/2002 | 4/8/2003 | 436025 |
| 02-00225 | 3-3-51-50 | First Hawaiian Bank | 1776 St. Louis Drive | 350 | 9/19/2002 | 10/4/2002 | 9/29/2002 | 10/21/2002 | 11/14/2002 | 119450 |
| 02-00226 | 3-3-35-25 | Mortgages Unlimited | 1853 10th Avenue | 350 | 9/20/2002 | 9/24/2002 | | 9/25/2002 | 10/19/2002 | 1811 |
| 02-00227 | 8-8-6-45 | American Savings Bank | 84-741 Fricke Street | 350 | 9/20/2002 | 9/28/2002 | | | 10/22/2002 | 20140700 |
| 02-00228 | | Taylor & Co. Mortgage | 225 Liliuokalani Ave. | 375 | 9/23/2002 | 9/28/2002 | | cancel | | |
| 02-00229 | 9-4-162-80 | Mtge Brokers Consort. | 94-1054 Kanawao Street | 300 | 9/23/2002 | 10/3/2002 | | 10/19/2002 | | |
| 02-00230 | 3-9-50-10 | Mtge Brokers Consort. | 6751 Hawaii Kai Drive | 325 | 9/23/2002 | 10/3/2002 | | 10/19/2002 | 1/31/2003 | 18752 |
| 02-00231 | 3-5-24-9-75 | Mtge Brokers Consort. | 1559 Kalani Uka Place #75 | 350 | 9/23/2002 | 9/29/2002 | 9/25/2002 | 10/10/2002 | 12/3/2002 | 16145 |
| 02-00232 | 9-1-50-91-3 | Mortgage Plus | 91-1019 Puamaeole #1C | 375 | 9/24/2002 | 10/5/2002 | 9/29/2002 | 10/11/2002 | 9/29/2002 | 854 |
| 02-00233 | 9-4-120-22 | Mtge Brokers Consort. | 94-597 Kupuna Loop | 350 | 9/26/2002 | | Cancel | | Cancel | |
| 02-00234 | | Mortgage Plus | 1335 Oni Oni Street | 375 | 9/26/2002 | 10/1/2002 | | | | |
| 02-00235 | 9-4-23-55 | Trust Mortgage | 94-553 Laenui Street | 400 | 9/26/2002 | 10/1/2002 | 10/7/2002 | 10/20/2002 | | |
| 02-00236 | 7-5-4-21 | First Hawaiian Bank | 1735 Eames Street | 350 | 9/27/2002 | 10/2/2002 | 10/12/2002 | 10/29/2002 | 11/14/2002 | 119436 |
| 02-00237 | 2-4-017-048 | Mortgage Unlimited | 1323 Makiki Street #201 | 0 | 9/27/2002 | 10/2/2002 | Cancel | | Cancel | |
| 02-00238 | 9-4-117-37 | Brokers House | 94-789 Hoomele Place | 350 | 9/27/2002 | ASAP | 9/28/2002 | | | |
| 02-00239 | 2-45-31-106 | Home Mortgage Finance | 1448 Young Street #1002 | 375 | 9/28/2002 | 10/3/2002 | 10/5/2002 | 10/29/2002 | 12/31/2002 | 1035 |
| 02-00240 | | ASAP | 1777 Ala Moana Blvd. | | 9/30/2002 | 10/4/2002 | Cancel | | cancel | |
| 02-00241 | 3-2-8-7-34 | Liberty Mortgage | Pepeekeo, HI 96783 | 350 | 9/30/2002 | 10/4/2002 | 10/4/2002 | 11/7/2002 | 11/8/2002 | 2264 |
| 02-00999 | 3/2-6-9-5 | DLNR | Wailuku Hydroelectric | 1100 | 9/30/2002 | 10/1/2002 | 10/1/2002 | 10/1/2002 | | |
| 02-00242 | 9-2-32-28 | Trust Mortgage | 92-324 Kewai Place | 400 | 9/30/2002 | 10/4/2002 | | 10/18/2002 | | |
| | | | TOTAL FOR SEPTEMBER 2002 | $29,725 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-00243 | 8-7-13-62 | American Savings Bank | 87-164 Mallona Street | 350 | 10/1/2002 | 10/9/2002 | 10/8/2002 | 10/29/2002 | 1/6/2002 | 49433 |
| 02-00244 | 8-6-22-38 | American Savings Bank | 86-378 Kawili Street | 350 | 10/1/2002 | 10/9/2002 | 10/8/2002 | 10/28/2002 | 11/13/2002 | 46131 |
| 02-00245 | 9-9-34-22 | Trust Mortgage | 99-1250 Kuawa Street | 400 | 10/1/2002 | 10/10/2002 | 10/5/2002 | 11/6/2002 | | |
| 02-00246 | 4-5-103-1-42 | First Hawaiian Bank | 45-408 Konale Place | 350 | 10/1/2002 | 10/9/2002 | | | 10/29/2002 | 116579 |
| 02-00247 | 6-6-33-138-3 | First Hawaiian Bank | 66-054 Waialua Beach Road | 350 | 10/1/2002 | 10/9/2002 | 10/7/2002 | 11/1/2002 | 11/7/2002 | 119237 |
| 02-00248 | 9-4-91-43-85 | Trust Mortgage | Opua Hale Patio Homes #165 | 375 | 10/1/2002 | 10/10/2002 | | | | |
| 02-00249 | 9-4-142-57 | Trust Mortgage | 94-1026 Auku Street | 400 | 10/1/2002 | 10/10/2002 | 10/8/2002 | 10/20/2002 | | |
| 02-00250 | 3-3-43-41 | Trust Mortgage | 1435 9th Avenue | 1100 | 10/1/2002 | 10/11/2002 | | | 11/13/2002 | 15667 |
| 02-00251 | 6-6-8-34 | American Savings Bank | 66-336A Haleiwa Road | 350 | 10/2/2002 | 10/12/2002 | 10/7/2002 | 11/5/2002 | 12/14/2002 | 47861 |
| 02-00252 | 3/1-5-51-255 | Liberty Mortgage | 15-1843 Kiele Drive | 375 | 10/2/2002 | 10/12/2002 | 10/5/2002 | 11/1/2002 | 10/31/2002 | 2280 |
| 02-00253 | 9-4-158-19 | American Savings Bank | 94-204 Makawai Place | 350 | 10/2/2002 | 10/12/2002 | 10/5/2002 | 10/21/2002 | 10/22/2002 | 20142815 |
| 02-00254 | 4-4-6-18 | Mtge Brokers Consort. | 44-421 Kaneohe Bay Drive | 400 | 10/2/2002 | 10/10/2002 | | | 11/26/2002 | 52557 |
| 02-00255 | 9-4-7-33-229 | Trust Mortgage | Haamaka Village #Y101 | 375 | 10/2/2002 | 10/12/2002 | 10/5/2002 | 10/19/2002 | | |
| 02-00256 | 9-4-41-5 | Trust Mortgage | 94-1190 Kahuanui Street | 400 | 10/2/2002 | 10/12/2002 | | 10/18/2002 | | |
| 02-00257 | 2-7-4-1-512 | Mtge Brokers Consort. | Marco Polo #3205 | 350 | 10/2/2002 | 10/12/2002 | | cancel | | |
| 02-00258 | 2-9-39-61 | Trust Mortgage | 3081 Puhala Rise | 1100 | 10/2/2002 | 10/12/2002 | | 12/5/2002 | 12/23/2002 | 2614 |
| 02-00259 | 3-3-31-11 | Mtge Brokers Consort. | 1732 Mikahala Way | 375 | 10/3/2002 | 10/13/2002 | | | 11/14/2002 | 1826 |
| 02-00260 | 5-9-25-67 | Mtge Brokers Consort. | 59-419 Kawowo Road | 350 | 10/3/2002 | 10/13/2002 | xxxxx | 10/18/2002 | 11/7/2002 | |
| 02-00261 | 9-9-21-10 | Trust Mortgage | 99-126A Kaulakaha Drive | 500 | 10/3/2002 | 10/13/2002 | 10/5/2002 | 11/4/2002 | 12/23/2002 | 2614 |
| 02-00262 | 8-7-29-11 | American Savings Bank | 87-885 Waapuhi Street | 0 | 10/3/2002 | 10/14/2002 | cancel | | cancel | |
| 02-00263 | 6-1-10-8 | Mortgages Unlimited | 61-661 Kamehameha Hwy | 375 | 10/3/2002 | 10/14/2002 | 10/9/2002 | 10/14/2002 | 12/2/2002 | 1839 |
| 02-00264 | 9-8-1-8-524 | Trust Mortgage | Waiau Gardens Kai #A | 375 | 10/3/2002 | 10/14/2002 | 10/15/2002 | 10/25/2002 | | |
| 02-00265 | 8-5-22-9 | American Savings Bank | 85-829 Piliuka Place | 350 | 10/3/2002 | 10/14/2002 | | | 1/2/2003 | 49157 |
| 02-00266 | 2-9-35-44 | Mortgages Unlimited | 2542 Olopua Street | | 10/3/2002 | 10/14/2002 | cancel | | cancel | |
| 02-00267 | 3-9-107-81 | Mtge Brokers Consort. | 1308 Kamehame Drive | 275 | 10/3/2002 | 10/15/2002 | 10/13/2002 | 10/25/2002 | 11/7/2002 | 15451 |
| 02-00268 | 3-9-100-29 | First Hawaiian Bank | 980 Kahena Street | 400 | 10/4/2002 | 10/15/2002 | 10/20/2002 | 11/6/2002 | 11/14/2002 | 119455 |
| 02-00269 | 9-5-58-30 | Mtge Brokers Consort. | 95-1040 Kawa Street | 325 | 10/4/2002 | 10/16/2002 | 10/11/2002 | 10/28/2002 | 11/7/2002 | 15432 |
| 02-00270 | 2-9-35-44 | Mortgages Unlimited | 2542 Olopua Street | 0 | 10/4/2002 | 10/16/2002 | cancel | | cancel | |
| 02-00271 | 3-9-30-65-16 | The Broker's House | 94-789 Haamale Place | 350 | 9/27/2002 | 10/17/2002 | 9/28/2002 | 10/11/2002 | 11/14/2002 | 1188 |
| 02-00272 | 1-4-2-58-86 | The Broker's House | 1056 Kahili Place | 400 | 10/11/2002 | 10/22/2002 | 10/15/2002 | 11/5/2002 | 12/14/2002 | 1343 |
| 02-00273 | 3/2-4-24-133 | Liberty Mortgage | 1230 Kalli Place | 375 | 10/14/2002 | 10/22/2002 | 10/24/2002 | 11/20/2002 | 11/20/2002 | 2281 |
| 02-00274 | 1/9-4-137-97 | First Future Financial | 94-1189 Haaheo Street | 400 | 10/10/2002 | 10/22/2002 | 10/16/2002 | 10/24/2002 | 10/16/2002 | xxxx |
| 02-00275 | 1/9-1-82-132 | American Savings Bank | 91-1064 Apuu Street | 300 | 10/9/2002 | 10/22/2002 | 10/12/2002 | 10/28/2002 | 11/26/2002 | 46994 |
| 02-00276 | 1-9-4-120-67 | The Broker's House | 94-592 Kupuna Loop | 400 | 10/8/2002 | 10/22/2002 | 10/8/2002 | 11/7/2002 | 3/13/2003 | 1737 |
| 02-00277 | 1-9-1-60-200 | American Savings Bank | 91-1008 Hoaa Street | 350 | 10/8/2002 | 10/22/2002 | 10/12/2002 | 11/1/2002 | 11/22/2002 | 4676 |
| 02-00278 | 1-9-1-54-19 | Mortgages Unlimited | 91-1005 Uouoa Street | 225 | 10/7/2002 | 10/21/2002 | | | 1/8/2002 | 1855 |
| 02-00279 | 9-9-75-16-71 | Mortgages Unlimited | 99490 Manana Place | 350 | 10/7/2002 | 10/23/2002 | | | 12/15/1900 | 41079 |
| 02-00280 | 3/4-4-3-61-1 | ASAP | 44-2682A Kalopa | 325 | 10/11/2002 | 10/24/2002 | | 11/30/2002 | 1/2/2003 | 3652 |
| 02-00281 | | ASAP | 624 Wainaku Ave. | 325 | 10/12/2002 | 10/24/2002 | | 11/14/2002 | | |
| 02-00282 | 1/9-1-73-263 | ASAP | 91-128 Noholhoewa Way | 300 | 10/14/2002 | 10/26/2002 | 10/24/2002 | 11/7/2002 | 12/16/2002 | 3581 |
| 02-00283 | | Trust Mortgage | 91-805 Oama Street | 400 | 10/16/2002 | 10/28/2002 | | cancel | | |
| 02-00284 | 1/9-2-12-35 | Mtge Brokers Consort. | 92-668 Makakilo Drive | 350 | 10/15/2002 | | 10/24/2002 | 11/4/2002 | 1/18/2002 | 15961 |
| 02-00285 | 3/7-6-8-1-32 | ASAP | Kona Alii #408 | 450 | 10/16/2002 | | 10/22/2003 | 10/24/2002 | | |
| 02-00286 | 9-1-2-278 | Trust Mortgage | 91-1135 Hanakahi Street | 425 | 10/16/2002 | | 10/16/2002 | 11/4/2002 | 12/23/2002 | 2814 |
| 02-00287 | | American Savings Bank | 91-1045 Awela Street | 350 | 10/17/2002 | | cancel | cancel | cancel | |
| 02-00288 | 1/9-9-64-60 | The Broker's House | 99-533 Ohalula Place | 400 | 10/17/2002 | | 10/26/2002 | 11/5/2002 | | |
| 02-00289 | 1/1-1-21-107 | Mtge Brokers Consort. | 1044 Hulakui Drive | 375 | 10/17/2002 | | | cancel | | |
| 02-00290 | 3/6-7-14-27 | Infinity Mortgage | 2478 Mamalahoa Highway | 375 | 10/18/2002 | | | cancel | | |
| 02-00291 | 1/9-2-19-82-34 | American Savings Bank | 92-1050 Okea Street | 350 | 10/21/2002 | | | 11/20/2002 | 11/26/2002 | 46995 |
| 02-00292 | 1/9-2-9-52 | American Savings Bank | 92-550 Uelehei Street | 350 | 10/21/2002 | | | 11/18/2002 | 11/29/2002 | 46883 |
| 02-00293 | 1/9-1-76-97 | American Savings Bank | 91-1174 Kupipi Place | 350 | 10/21/2002 | | | 11/11/2002 | 11/26/2002 | 46993 |
| 02-00294 | 1/9-1-82-11 | Mortgage Plus | 91-1111 Kapaahulani Street | 325 | 10/22/2002 | | 10/22/2002 | 10/23/2002 | | |
| 02-00295 | 1/9-1-117-55 | First Future Financial | 91-1039 Kaipuhinehu Street | 400 | 10/22/2002 | | 10/23/2002 | 11/4/2002 | 10/26/2002 | 599 |
| 02-00296 | 1/9-1-59-132 | First Future Financial | 91-1030 Akolo Street | 400 | 10/22/2002 | | 10/23/2002 | 11/4/2002 | | |
| 02-00297 | 1/2-7-35-34-166 | First Future Financial | Fairway House #25K | 400 | 10/23/2002 | | | 11/25/2002 | 1/2/2003 | 2026 |
| 02-00298 | 1/6-6-3-47 | Trust Mortgage | 66-127 Naoiwi Lane | 400 | 10/23/2002 | | | | | |
| 02-00299 | 3/6-4-11-11 | Infinity Mortgage | 64-427 Laieaka Loop | 350 | 10/23/2002 | | | 12/23/2002 | 1/28/2003 | 52270 |
| 02-00300 | 1/3-3-3-57 | Trust Mortgage | 1123 Pinkham Street | 0 | 10/23/2002 | | | | | |
| 02-00301 | 1/9-7-48-45 | First Future Financial | 2039 Akaikai Loop | 400 | 10/23/2002 | | | | 11/27/2002 | 2498 |
| 02-00302 | | ASAP | 573 Pamaele | 300 | 10/24/2002 | | | 11/16/2002 | 12/16/2002 | 3581 |
| 02-00303 | | Mtge Brokers Consort. | 1144C Lunalilo Street | 350 | 10/24/2002 | | | 11/20/2002 | | |
| 02-00304 | 1/6-6-3-47 | Trust Mortgage | 66-127 Naoiwi Lane | 500 | 10/23/2002 | | | 12/23/2002 | | |
| 02-00305 | | First Future Financial | 1017 Ehoeho Ave. | 400 | 10/27/2002 | | | 11/18/2002 | 11/27/2002 | 974 |
| 02-00306 | 1/9-4-45-42 | First Future Financial | 94-284 Kahualena Street | 400 | 10/28/2002 | | | 11/10/2002 | | |
| 02-00307 | | ASAP | 431 Lalopua Place | 375 | 10/28/2002 | | | 11/17/2002 | | |
| 02-00308 | | Trust Mortgage | 98-202 Kanolu Street | 400 | 10/28/2002 | | | cancel | | |
| 02-00309 | | Individual Client | 1528 Adelaide Street | 400 | 10/29/2002 | | | | 12/5/2002 | 1135 |
| 02-00310 | | First Futun Financial | 1658 Kaaila Drive | 400 | 10/28/2002 | | | cancel | 11/27/2002 | 111 |
| 02-00311 | 1/9-1-51-17 | American Savings Bank | 91-1071 Waimomona Place | 400 | 10/29/2002 | | | 10/31/2002 | | |
| 02-00312 | 1/2-4-20-37 | Mortgages Unlimited | 1549 Liholiho Street | 350 | 10/29/2002 | | | 12/12/2002 | 12/30/2002 | 1855 |
| 02-00313 | 3/2-4-24-133 | Liberty Mortgage | 1230 Kalli Place | 375 | 10/14/2002 | | | | | |
| 02-00314 | 1/9-9-43-20 | First Future Financial | 99-314 Eke Place | 400 | 10/30/2002 | | | cancel | | |
| 02-00315 | | First Future Financial | 87-432 Farrington Hwy | 400 | 10/30/2002 | | | 11/27/2002 | 11/11/2002 | 6111 |
| 02-00316 | 1/9/9/6/16 | Equity Financial Group | 99-024 Lohea Place | 300 | 10/31/2002 | | | 11/30/2002 | 11/30/2002 | 2626 |
| 02-00317 | 1/2-3-38-11-39 | Mtge Brokers Consort. | 475 Atkinson Drive #909 | 225 | 10/31/2002 | | | 11/10/2002 | 12/6/2002 | 16749 |
| 02-00318 | | ASAP | 16-1896 35th Ave. | 350 | 10/31/2002 | | | 11/25/2002 | 12/16/2002 | 3581 |
| 02-00319 | 1/9-1-56-16-191 | Mtge Brokers Consort. | Ko Olina Fairways #24G | 350 | 10/30/2002 | | | cancel | | |
| 02-00320 | 1/9-8-2-45-14 | First Future Financial | 98-1640U Kaahumanu Street | 400 | 10/31/2002 | | | 11/25/2002 | 1/22/2003 | 2052 |
| 02-00321 | 1/9-4-7-32-79 | First Future Financial | Parkglenn @ Waikele | 375 | 10/31/2002 | | 11/4/2002 | 11/14/2002 | 11/27/2002 | 173 |
| 02-00322 | 3/6-6-10-33 | Individual Client | 66-1521 Kawaihae Road | 375 | 10/31/2002 | | 10/7/2002 | 10/31/2002 | 11/5/2002 | 3231 |
| | | | TOTAL FOR OCTOBER 2002 | $29,475 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-00323 | | Mtge Brokers Consort. | 73-4572 Mamalahoa Hwy | 375 | 11/1/2002 | 11/15/2002 | | 11/20/2002 | | |
| 02-00324 | 1/9-5-49-7 | First Hawaiian Bank | 2229 Lovedale Lane #H | 350 | 11/4/2002 | | | 11/18/2002 | 12/18/2002 | 120694 |
| 02-00325 | 1/9-1-38-28 | First Future Financial | 91-803 Aama Place | 400 | 11/4/2002 | | | 2/4/2003 | 2/3/1901 | 7705 |
| 02-00326 | 3/2-4-21-142 | Liberty Mortgage | 129 Likake Street | 0 | 11/5/2002 | | 11/7/2002 | 11/7/2002 | N/C | |
| 02-00327 | 1-4-4-4-24 | Mtge Brokers Consort. | 234 Aikoe Street | 225 | 11/5/2002 | | | 11/10/2002 | 1/9/2003 | 16040 |
| 02-00328 | | First Future Financial | 91-1022 B Hoomaka Street | 375 | 11/5/2002 | | | 12/3/2002 | | |
| 02-00329 | 1-9-2-27-106 | American Savings Bank | 92-119 Laipapa Way | 350 | 11/5/2002 | | | 11/30/2002 | 12/18/2002 | 46511 |
| 02-00330 | | First Future Financial | 8 Kaulana Street | 400 | 11/6/2002 | | | 11/20/2002 | | |
| 02-00331 | 3/2-5-25-25 | Liberty Mortgage | 1039 Alaeko Ave. | 375 | 11/6/2002 | | | 12/12/2002 | 12/18/2002 | 2331 |
| 02-00332 | 3/2-7-8-119 | Liberty Mortgage | Puumoi | 350 | 11/6/2002 | | | | 12/18/2002 | 2331 |
| 02-00333 | | First Future Financial | 91-1633 Onick Street | 400 | 11/6/2002 | | | cancel | | |
| 02-00334 | | ASAP | 47-180 O Hui Alaisha Place | 325 | 11/6/2002 | | | cancel | | |
| 02-00335 | 1/9-1-53-25 | Home Mortgage | 91-111 Omilu Place | 400 | 11/1/2002 | | 11/8/2002 | 11/14/2002 | 1/31/2003 | 1097 |
| 02-00336 | 1/2-8-7-15-63 | First Future Financial | 1910 Ala Moana Blvd #22B | 375 | 11/6/2002 | 11/20/2002 | | 12/3/2002 | 2/3/1901 | 299 |
| 02-00337 | 1/4-5-1-51-2 | Trust Mortgage | 45-027 Lilipuna Road #2 | 400 | 10/8/2002 | | | 11/10/2002 | 12/23/2002 | 2814 |
| 02-00338 | 1/4-2-38-69 | American Financial | 579 Wanaao Road | 400 | 11/12/2002 | 11/20/2002 | 11/22/2002 | 12/26/2002 | 12/26/2002 | 06-55342305 |
| 02-00339 | 1/9-9-45-113 | ASAP | 1096 Lupele Drive | 350 | 11/11/2002 | | | 11/11/2002 | 1/5/2003 | 3741 |
| 02-00340 | 1-4-7-4-12-83 | ASAP | 47-403 Hui Iwa St. #1 | 300 | 11/11/2002 | | | 12/16/2002 | 1/6/2003 | 3887 |
| 02-00341 | 1/1-4-24-72 | Trust Mortgage | 965 Valley View Drive | 375 | 11/12/2002 | | | 1/27/2003 | 2/3/2003 | 2029 |
| 02-00342 | 1/4-7-31-65 | American Financial | 47-442 Aiali Place | 400 | 11/12/2002 | | | cncel | | |
| 02-00343 | 1/9-4-138-1 1-9- | First Financial | 94-1097 Hanauna Street | 400 | 11/13/2002 | | | 11/26/2002 | 11/16/2002 | 1909 |
| 02-00344 | 1/2-7-3-12-27 | First Hawaiian Bank | 747 Wiliwili Street #1203 | 350 | 11/13/2002 | | | 12/6/2002 | 12/12/2002 | 120500 |
| 02-00345 | 1/2-3-6-4 | First Hawaiian Bank | 88 Pikoi Street | 400 | 11/13/2002 | | | 11/30/2002 | 12/31/2002 | 121107 |
| 02-00346 | | ASAP | 75-5788 Walola Place | 150 | 11/15/2002 | cancel | cancel | cancel | cancel | |
| 02-00347 | | Liberty Mortgage | 235 Kaikane Loop | 400 | 11/15/2002 | | | | | |
| 02-00348 | 1/1-1-1-65-81 | First Future Financial | 3075 Ala Poha Place | 400 | 11/18/2002 | | | | 11/21/2002 | 3827 |
| 02-00349 | 1/8-7-31-24 | American Financial | 87-171 Mikana Street | | 11/15/2002 | cancel | cancel | cancel | cancel | cacel |
| 02-00350 | 1/9-8-2-54-24 | Central Pacific Bank | 98-1870 N. Kaahumanu Street | | 11/13/2002 | cancel | cancel | cancel | cancel | |
| 02-00351 | 1/3-9-71-14 | Mtge Brokers Consort. | 449 Kakaulua Street | 350 | 11/15/2002 | | | 11/25/2002 | 12/10/2002 | 9287 |
| 02-00352 | 1/9-2-12-35 | Mtge Brokers Consort. | 94-852 Kuhaulua Street | 350 | 11/19/2002 | | | 12/11/2002 | 12/31/2002 | 17741 |
| 02-00353 | 1/9-5-7-38 | First Future Financial | 95-165 Waiawa Street | 400 | 11/20/2002 | | | 12/16/2002 | | |
| 02-00354 | 1/9-5-2-36-91 | First Future Financial | 95-1129 Wikao Street | | 11/20/2002 | cancel | cancel | cancel | cancel | |
| 02-00355 | 1-9-1-83-106 | First Future Financial | 91-1001 Hoolio Place | 400 | 11/20/2002 | | | 12/23/2002 | 11/16/2002 | 1328 |
| 02-00356 | | Trust Mortgage | 66-812 Waniki Street | 400 | 11/21/2002 | | | 1/4/2002 | 2/13/2003 | 2721 |
| 02-00357 | | Trust Mortgage | 94-1050 Mehinahine Street | 400 | 11/20/2002 | cancel | cancel | cancel | | |
| 02-00358 | 1-1-12-36-110 | Mtge Brokers Consort. | 1289 Moanalualani way #15/F | 300 | 11/20/2002 | | | cancel | | |
| 02-00359 | 1-9-1-76-89 | American Savings Bank | 91-1155 Kuhaimoana Place | 300 | 11/20/2002 | | | 1/25/2003 | 2/3/2003 | 50661 |
| 02-00360 | 1-1-1-12-36-72 | Mtge Brokers Consort. | 1337 Moanalualani Way 11/F | 325 | 11/21/2002 | | | 12/12/2002 | 12/31/2002 | 17743 |
| 02-00361 | | First Future Financial | 94-235 Kiaha Loop | 400 | 11/21/2002 | | | 11/21/2002 | 3/7/2003 | 2095 |
| 02-00362 | | Mortgage Plus | 900 Fort | 400 | 11/21/2002 | | | cancel | | |
| 02-00363 | 1-3-9-82-8 | Mtge Brokers Consort. | 7731 Waikapu Loop | 350 | 11/21/2002 | | | 12/10/2002 | 1/3/2002 | 17894 |
| 02-00364 | 1-8-4-9-49 | American Savings Bank | 84-249 Holt Street | 350 | 11/22/2002 | | | 1/6/2002 | 2/18/2003 | 51281 |
| 02-00365 | | First Future Financial | 92-104 Elele Place | | 11/25/2002 | cancel | cancel | cancel | | |
| 02-00367 | 3/2-6-10-88 | Infinity Mortgage | 2248 A Kaiwiki Road | 425 | 11/22/2002 | | | 12/18/2002 | 1/28/2003 | 52404 |
| 02-00368 | 1/4-7-44-45 | Mortgage Plus | 47-304 D Lulani Street | 350 | 11/25/2002 | | | 1/6/2003 | 1/31/2003 | 1200100756 |
| 02-00369 | 1/3-5-50-20 | American Lending | 1404 Kalaniiki Street | 400 | 11/25/2002 | | | | 3/18/2003 | 81275 |
| 02-00370 | 3/1-8-89-1 | Appraisal Solutions | 187641 N Kulani Road | 325 | 11/25/2002 | | | 12/31/2002 | 1/5/2003 | 3741 |
| 02-00371 | | Appraisal Solutions | 95-152 Lokihi Street | 325 | 11/25/2002 | | | 12/27/2002 | 1/5/2003 | 3741 |
| 02-00372 | | Central Pacific Bank | 904 Waimanu Street | 3000 | 11/25/2002 | | | | | |
| 02-00373 | 3-6-8-17-77 | Infinity Mortgage | 68-1775 Hooko Street | 400 | 11/26/2002 | | | 1/16/2003 | 3/5/2003 | 3968 |
| 02-00374 | 1-9-9-27-25 | Mtge Brokers Consort. | 99-786 Holeai Street | 350 | 11/27/2002 | | | 12/20/2002 | 1/7/2003 | 17972 |
| 02-00375 | 1/9-4-146-20-23 | | 94-532 Polima Place | | 11/27/2002 | | | | | |
| 02-00376 | 1/1-1-65-46 | First Future Financial | 3075 Ala Poha Place | 400 | 11/27/2002 | | | 12/18/2002 | | |
| 02-00377 | 1/3-9-8-42-54 | Mtge Brokers Consort. | 7030 Hawaii Kai Drive | 325 | 11/27/2002 | | | 12/23/2002 | 1/3/2002 | 17895 |
| 02-00378 | 1/5-9-1-31 | Mtge Brokers Consort. | 59081 Hoalua Street | | 11/27/2002 | | | 1/9/2002 | 3/6/2003 | 19972 |
| 02-00379 | 1/9-1-87-165 | First Future Financial | 91-1501 Keonekapu Street | 400 | 11/29/2002 | | | 1/4/2002 | 12/13/2002 | 1293 |
| | | | TOTAL FOR NOVEMBER 2002 | $20,450 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-00380 | 1-4-10-58 | Home Mortgage | 2863 Kalihi Street | 400 | 12/2/2002 | | | 1/24/2003 | 3/10/2003 | 2/8/1903 |
| 02-00381 | 1-4-2-90-82 | Wong | 1177 Akipola Street | 600 | 12/2/2002 | | | 1/23/2003 | 3/12/2003 | 59-101/1213 |
| 02-00383 | 1-4-7-35-21 | America's Money Line | 47-173 Lulu | 400 | 12/3/2002 | | 12/13/2002 | | 12/30/2002 | 27539 |
| 02-00384 | 1-9-1-66-46 | American Savings Bank | 91-1108-E Hamana Street | 350 | 12/3/2002 | | | 1/21/2003 | 1/21/2003 | 5/28/2041 |
| 02-00385 | 1-9-1-9-98 | American Savings Bank | 91-726 Poloula Place | 350 | 12/4/2002 | | | 2/5/2003 | 3/3/2003 | 51871 |
| 02-00386 | | American Savings Bank | 91-1045 Awela Street | 350 | 12/4/2002 | | | cancel | | |
| 02-00387 | 1-8-7-14-94 | American Savings Bank | 67-129 Kimo Street | 350 | 12/4/2002 | | | 1/17/2003 | 3/12/2003 | |
| 02-00388 | 1-9-5-44-128 | ASAP | 95-668 Wikao Street #J102 | 500 | 12/4/2002 | | | | | |
| 02-00389 | 1-4-3-41-85 | First Hawaiian Bank | 364-C Olomana Street | 325 | 12/5/2002 | | | | | |
| 02-00390 | 1-3-2-9-13 | First Future Financial | 3130 Lincoln Ave. | 400 | 12/6/2002 | | | 1/9/2003 | 2/26/2003 | 4229 |
| 02-00391 | 1-4-7-40-20-2 | ASAP | 47-735 Ahuimanu Loop Apt 2 | 325 | 12/6/2002 | | | 1/8/2003 | | |
| 02-00392 | 1-4-3-50-7 | ASAP | 320-A Kawainui Street | 0 | 12/6/2002 | | cancel | cancel | cancel | |
| 02-00393 | 1/3-2-43-45 | American Mortgage | 1055 14th Ave. | 400 | 12/9/2002 | | | 12/20/2002 | 12/14/2002 | 4076 |
| 02-00394 | 1-9-8-44-51 | FFFMC | 98-1069 Palula Way | 400 | 12/9/2002 | | 12/21/2002 | 12/27/2002 | | |
| 02-00395 | 1-4-6-19-57 | Broker's House | 46-223 Ohala Street | 350 | 12/9/2002 | | | 1/8/2003 | 1/25/2003 | 1438 |
| 02-00396 | 1-9-8-46-43 | First Hawaiian Bank | 98-584 Pualima Street | 350 | 12/10/2002 | | | | | |
| 02-00397 | 1-9-4-79-37 | First Hawaiian Bank | 94-539 Makohilani Street | 350 | 12/10/2002 | | | 1/12/2003 | 1/16/2003 | 121719 |
| 02-00398 | 1-9-4-7-67-38 | MBC | 94-527 Lumiane St. E202 | 225 | 12/11/2002 | 12/14/2002 | 12/11/2002 | 12/3/2002 | 1/3/2003 | 18381 |
| 02-00399 | | New Century Mortgage | 167A Makani Circle | 400 | 12/11/2002 | ccancel | | | | |
| 02-00400 | 1-9-4-5-30-53 | American Savings Bank | 94-180 Anania Drive | 400 | 12/11/2002 | | | 12/17/2002 | 1/2/2003 | 49156 |
| 02-00401 | 1-9-8-59-5-21 | American Financial | 98-521-D Kamahao Place Apt 21 | 400 | 12/11/2002 | | | 1/19/2003 | | |
| 02-00402 | 1-4-6-34-62 | First Hawaiian Bank | 4369 Kilauea Avenue | 350 | 12/11/2002 | | | 1/16/2002 | 1/23/2003 | 121897 |
| 02-00403 | 1-9-9-58-24 | American Financial | 99-836 Hulumanu Street | 0 | 12/11/2002 | cancel | cancel | cancel | | |
| 02-00404 | 1-1-6-19-76 | First Hawaiian Bank | 2229 Makanani Drive | 350 | 12/11/2002 | | | 1/1/2003 | 1/15/2003 | 121673 |
| 02-00405 | 1-9-8-60-25-14 | Mortgage Broker's | 98-603 Holopuni Street | 350 | 12/11/2002 | | | 1/8/2003 | | |
| 02-00406 | 1-9-4-107-14 | First Hawaiian Bank | 94-198 Kupuna Loop | 350 | 12/11/2002 | | | 1/24/2003 | 2/3/2003 | 122276 |
| 02-00407 | 1-3-6-16-36 | First Hawaiian Bank | 879 Hind Uke Drive | 350 | 12/10/2002 | | | 1/10/2003 | 1/15/2003 | 121674 |
| 02-00408 | 1-5-4-3-30 | Mortgage Broker's | 54-015 Ahinalu Place | 300 | 12/12/2002 | | 12/12/2002 | 12/12/2002 | 4/24/2003 | 22025 |
| 02-00409 | 1-4-4-23-8 | First Hawaiian Bank | 780 Mokapu Road | 350 | 12/13/2002 | | | 1/24/2003 | 2/4/2003 | 122309 |
| 02-00410 | 1-9-8-60-19-31 | First Hawaiian Bank | 98-320 Kilihe Way #31 | 350 | 12/13/2002 | | | 12/17/2002 | 1/26/2003 | 122278 |
| 02-00411 | 3/9-4-24-27 | Liberty Mortgage | 94-5839 Kai Lane Loop | 375 | 12/11/2002 | | | 12/21/2002 | 8/24/1912 | |
| 02-00412 | 1-2-4-16-26 | MortgageFunding | 1024 Spencer Street | 375 | 12/12/2002 | | | 1/6/2003 | | |
| 02-00413 | 12/16/2002 | First Hawaiian Bank | 92-933 Welo Street #65 | 350 | 12/16/2002 | | | 1/24/2003 | 1/24/2003 | 122185 |
| 02-00414 | 12/16/2002 | First Hawaiian Bank | 95-1050 Makaikai Street B29 | 350 | 12/16/2002 | | | 12/3/2002 | 1/9/2003 | 121446 |
| 02-00415 | 12/17/2002 | Mortgage Broker's | 96-402 Koauka Loop | 275 | 12/17/2002 | | | 1/3/2003 | 1/3/2003 | 18835 |
| 02-00416 | 12/17/2002 | Mortgage Broker's | 2914 Laucha Place | 0 | 12/17/2002 | | | cancel | | |
| 02-00417 | 12/17/2002 | First Future Financial | 56-338 Leleuli Street | 400 | 12/17/2002 | | | 12/3/2002 | | |
| 02-00418 | | | 62-100 Maunakea Beach Drive | 0 | 12/19/2002 | cancel | cancel | 12/26/2002 | | |
| 02-00419 | 1-4-3-70-20 | Mortgage Broker's Con | 203 Kuukama Street | 350 | 12/20/2002 | | | 1/30/2003 | | |
| 02-00420 | 1-3-8-78-69 | Mortgage Broker's Con | 1090-B Awawamalu Street | 325 | 12/20/2002 | | | 1/19/2003 | 1/30/2003 | 18692 |
| 02-00421 | 1-3-9-8-62-47 | Mortgage Broker's Con | 7190 Hawaii Kai Drive #273 | 350 | 12/23/2002 | | | 1/16/2003 | 1/30/2003 | 18698 |
| 02-00422 | 1-9-4-129-59 | Mortgage Broker's Con | 94-645 Kuale Street | 325 | 12/26/2002 | | | 1/11/2003 | 1/28/2003 | 69590 |
| 02-00423 | 1-9-4-95-26 | American Savings Bank | 94-545 Apii Street | 350 | 12/26/2002 | cancel | cancel | cancel | | |
| 02-00424 | 1-3-8-14-1 | First Hawaiian Bank | 5926 Kalanianaole Hwy. | 350 | 12/26/2002 | | | 1/21/2003 | 1/22/2003 | 121905 |
| 02-00425 | 1-3-9-41-98 | Liberty Mortgage | 7223 Nohili Street | 375 | 12/26/2002 | | | 1/22/2003 | 1/24/2003 | 2389 |
| 02-00426 | 1-4-2-87-24 | Broker's House | 354 Keolu Drive | 400 | 12/2/2002 | | | cancel | | |
| 02-00427 | | First Hawaiian Bank | 1253 Nanawale Way | 350 | | | | | 12/27/2002 | 121054 |
| 02-00428 | 1-2-7-19-14-103 | Mortgage Broker's Con | 2499 Kapiolani Blvd. Apt.1407 | 325 | | | | 1/22/2003 | 2/18/2003 | 19206 |
| 02-00429 | 1-9-4-7-67 | Covenant Mortgage | 94-515 Lumiaina Street | 350 | | | | 1/15/2003 | 1/28/2003 | 111 |
| 02-00430 | 1-4-5-60-44 | American Savings Bank | 45-437 Meakaua Street | 0 | | | | 1/16/2003 | | |
| 02-00431 | 1-9-4-132-60 | First Future Financial | 94-826 Kaaholo Street | 400 | 12/31/2002 | | | 1/31/2003 | 4/3/2003 | 2193 |
| 02-00432 | 1-9-4-3-42 | First Future Financial | 91-1021 Kaupu Street | 400 | 12/31/2002 | | | | 3/19/2003 | 1384 |
| | | | TOTAL FOR DECEMBER 2002 | $17,150 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-00001 | 1-3-12-10 | Trust Mortgage | 1448 Kam Four Road | 400 | 1/2/2003 | | | | | |
| 03-00002 | 1-4-7-4-34-1 | Mortgage Broker's | 47-696 Hui Kelu St. #6401 | 275 | 1/2/2003 | | | 1/19/2003 | 2/6/2003 | 10227 |
| 03-00003 | 1/5-6-10-142 | First Hawaiian | 56-334 Olaunia Place | 350 | 1/1/2003 | | 1/15/2003 | 2/12/2003 | 3/11/2003 | 123492 |
| 03-00004 | 1/1-1-60-11-163 | Infinity Mortgage | 3161 Ala Ilima Street | 350 | 12/27/2002 | | | 1/19/2003 | 2/19/2003 | 53672 |
| 03-00005 | 1-2-8-20-56-2 | Mortgage Broker's | 2134 B Hunnewell Street | 350 | 1/6/2003 | | | 1/29/2003 | 5/8/2003 | 23030 |
| 03-00006 | 1-4-5-1-48 | Mortgage Broker's | 45-033 Lilipuna Road | 275 | 1/6/2003 | | | 1/23/2003 | 3/31/2003 | 73315 |
| 03-00007 | 1-3-9-84-29 | Mortgage Broker's | 838 Hahaione Street | 275 | 1/6/2003 | | | 1/17/2003 | | |
| 03-00008 | 1-9-4-134-226 | First Future Financial | 94-1023 Kaaholo Street | 400 | 1/7/2003 | | | 2/4/2003 | | |
| 03-00009 | 1-2-6-13-18 | American Financial | 1645 Ala Wai Blvd. #1103 | 400 | 1/7/2003 | | | 1/30/2003 | | |
| 03-00010 | 3/ | Mortgage Broker's | 68-3890 Paniolo Ave. #108 | 400 | 1/7/2003 | | | 1/31/2003 | 2/20/2003 | 19321 |
| 03-00011 | 1/9-2-31-33 | American Savings Bank | 92-135 Amaui Place | 350 | 1/7/2003 | | 1/16/2003 | 2/13/2003 | 2/26/2003 | 51548 |
| 03-00012 | 1/9-2-25-67 | American Savings Bank | 92-1295 Hookehe Street | 350 | 1/8/2003 | | 1/15/2003 | 2/13/2003 | 3/17/2003 | 52513 |
| 03-00013 | 1/9-1-94-62 | Mortgage Plus | 91-499 Maohaka Place | 400 | 1/9/2003 | | | cancel | cancel | cancel |
| 03-00014 | 1/9-2-12-122 | Mortgage Plus | 92-607 Aaloko Street | 400 | 1/9/2003 | | | 1/29/2003 | 3/13/2003 | 9737 |
| 03-00015 | 1/3-9-8-30-106 | Mortgage Brokers' | 1 Keahole Place #2305 | 350 | 1/9/2003 | | | 2/6/2003 | 3/19/2003 | 20467 |
| 03-00016 | 1/5-1-5-13 | Mortgage Broker's | 51624 Kam Hwy | 400 | 1/10/2003 | | 1/17/2003 | 2/13/2003 | 3/6/2003 | 3629 |
| 03-00017 | 1-4-4-13-59 | Coast to Coast | 44-102 Mikiola Drive | 0 | 1/10/2003 | | | cancel | | |
| 03-00018 | 1-9-1-54-64 | Coast to Coast | 91-1005 Kaihuipalaai Street | 400 | 1/10/2003 | | | 1/23/2003 | | |
| 03-00019 | 1/9-4-27-100 | ASAP | 94-253 Pupukoae Street | 350 | 1/10/2003 | | | 2/6/2003 | 2/18/2003 | 3953 |
| 03-00020 | | ASAP | 91-1000 Manaopaa Street | 375 | 1/10/2003 | | | 2/3/2003 | 3/3/2003 | 4025q |
| 03-00021 | 1/1-1-60-11 | American Financial | 3161 Ala Ilima St. #1501 | 325 | 1/13/2003 | | | 1/19/2003 | 2/6/2003 | 123 |
| 03-00022 | 1-9-1-61-3-59 | Trust Mortgage | 91-1056 Mikohu Street | 400 | 1/15/2003 | | | 2/11/2003 | 4/24/2003 | 2874 |
| 03-00023 | 1/1-4-4-70 | The Broker's House | 1622 Merkle Street | 350 | 1/15/2003 | | 1/19/2003 | 2/14/2003 | | |
| 03-00024 | 1/9-8-80-25-9 | Mortgage Brokers' | 98-584 Holopuni Street | 325 | 1/15/2003 | | 1/15/2003 | 2/15/2003 | 2/15/2003 | 19996 |
| 03-00025 | 3/7-3-23-87 | Liberty Mortgage | 73-1079 Ahulani Street | 550 | 1/17/2003 | | | 3/24/2003 | 3/25/2003 | 2491 |
| 03-00026 | | Mortgage Broker's | 68-3890 Paniolo Club 3102 | 0 | 1/17/2003 | cancel | | cancel | cancel | |
| 03-00027 | 1/9-1-72-32 | American Financial | 91-184 Kikiao Street | 400 | 1/17/2003 | | | 2/3/2003 | | |
| 03-00028 | 1-9-1-23-27 | ASAP | 91-2699 Ewa Beach Road | 450 | 1/17/2003 | | | 3/10/2003 | 4/4/2003 | 4169 |
| 03-00029 | 1-4-5-81-42 | Home Mortgage Finance | 45-614 Uhiehue Street | 400 | 1/21/2003 | | 1/30/2003 | 2/18/2003 | 4/16/2003 | 1167 |
| 03-00030 | 1-3-9-2-31 | First Hawaiian | 6973 Kalanianaole Highway | 425 | 1/21/2003 | | | | | |
| 03-00031 | 1-9-8-80-26-13 | Mortgage Broker's | 98-801 Holopuni Street | 350 | 1/22/2003 | | 1/31/2003 | 2/15/2003 | | |
| 03-00032 | 1/8-7-27-71 | Covenant Mortgage | 87-252 Holopono Street | 350 | 1/23/2003 | | | 2/12/2003 | 2/13/2003 | 116 |
| 03-00033 | 1/5-6-10-145 | Trust Mortgage | 56-335 Leleui Street | 400 | 1/23/2003 | | | 2/21/2003 | 2/13/2003 | 2721 |
| 03-00034 | 1/7-5-8-8 | First Hawaiian | 1820 Ianikoa Place | 450 | 1/23/2003 | | | 5/6/2003 | 6/2/2003 | 1154 |
| 03-00035 | 1/4-3-77-52 | Hawaii Home Loans | 461 Kaipiha Street | 0 | 1/27/2003 | | | 2/21/2003 | | |
| 03-00036 | 1/9-3-44-16 | American Financial | 99-059 Upapalu Drive | 400 | 1/27/2003 | | | | | |
| 03-00037 | 1/9-4-118-1 | Mortgage Plus | 94-1002 Lauwi Place | 400 | 1/27/2003 | | | 3/3/2003 | 3/21/2003 | 405480 |
| 03-00038 | 1/4-7-25-45 | American Financial | 47-331 Ahuimanu Drive | 400 | 1/27/2003 | | | 3/11/2003 | 3/13/2003 | 152 |
| 03-00039 | 1/8-6-16-25 | Mortgage Plus | 86-029 Ala Poko street | 400 | 1/27/2003 | | | 2/24/2003 | 3/19/2003 | 372243 |
| 03-00040 | 1/9-8-35-45 | First Hawaiian | 98-1170 Kaamilo Street | 350 | 1/27/2003 | | | 2/24/2003 | 2/27/2003 | 123065 |
| 03-00041 | 1/9-1-8-4 | First Hawaiian | 91-844 Kimopelekane Road | 350 | 1/28/2003 | | | 2/26/2003 | 2/27/2003 | 123060 |
| 03-00042 | | Home Mortgage Finance | 60 N. Beretania St. #3707 | 400 | 1/28/2003 | | | 2/25/2003 | | |
| 03-00043 | 1/1-3-23-66 | Mortgage Connections | 1807 Kiohi Street | 0 | 1/28/2003 | | | 3/12/2003 | | |
| 03-00044 | 1/9-1-54-160 | Trust Mortgage | 91-1060 Uouoa Street | 400 | 1/28/2003 | | 2/1/2003 | 2/13/2003 | 2/13/2003 | 2721 |
| 03-00045 | 1/9-1-2-258 | Trust Mortgage | 91-1128 Hanakahi Street | 400 | 1/28/2003 | | | 2/11/2003 | 2/13/2003 | 2721 |
| 03-00046 | 1-2-7-19-14 1-2- | Mortgage Broker's | 24-99 Kapiolani Blvd. #1501 | 325 | 1/28/2003 | | | 1/21/2003 | 2/21/2003 | 200193 |
| 03-00047 | 1/2-1-54-22-184 | American Financial | 415 South Street #303 | 0 | 1/28/2003 | cancel | cancel | cancel | | |
| 03-00048 | 3-2-7-41-226 | ASAP | 2333 Kapiolani Blvd. #1 | 375 | 1/29/2003 | | | 2/10/2003 | 4/16/2003 | 4271 |
| 03-00049 | 1/2-1-44-41-248 | Mortgage Broker's | 801 S. King Street #3408 | 350 | 1/29/2003 | | | 3/5/2003 | | |
| 03-00050 | 1/1-1-71-27-2 | American Financial | 3419 Kahikolu Way | 375 | 1/29/2003 | | | 3/11/2003 | 2/14/2003 | 5003 |
| 03-00051 | 1/9-5-49-23-37 | Mortgage Broker's | 95-467 Aina Maukua Drive #60 | 350 | 1/29/2003 | | | 2/5/2003 | 3/31/2003 | 4134 |
| 03-00052 | 1/9-5-49-35-2 | American Financial | 95-1001 Kaapeha | 400 | 1/29/2003 | | | 2/21/2003 | | |
| 03-00053 | 1/4-6-17-41 | Mortgage Broker's | 46-307 Holouka Place | 225 | 1/30/2003 | | | 2/5/2003 | 3/20/2003 | 3992 |
| 03-00054 | 1/9-4-129-49 | First Hawaiian | 94-128 Kuala Place | 350 | 1/30/2003 | | | 2/24/2003 | 2/26/2003 | 123000 |
| 03-00055 | 1/9-9-55-4 | First Hawaiian | 99-626 Halawa Heights Road | 350 | 1/30/2003 | | | 3/13/2003 | 3/24/2003 | 123904 |
| 03-00056 | | Mortgage Broker's | 520 Lunalilo Home Road, CO 365 | 350 | 1/30/2003 | | | 2/8/2003 | 2/24/2003 | 62615 |
| 03-00057 | 1/9-1-73-189 | Liberty Mortgage | 91-915 Kuaaawa Place | 400 | 1/30/2003 | | 2/8/2003 | 2/14/2003 | 2/15/2003 | 2427 |
| 03-00058 | 1/4-2-49-66 | Mortgage Broker's | 909 Wanaao Road | 350 | 1/30/2003 | | | 2/19/2003 | 4/3/2003 | 4195 |
| | | | TOTAL FOR JANUARY 2003 | $19,725 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-00059 | 1/9-1-37-86 | American Financial | 91-818 Kahue Street | 0 | 2/1/2003 | cancel | cancel | | | |
| 03-00060 | 1/9-4-95-54 | American Savings | 94-727 Kuhaulua Place | 350 | 2/1/2003 | | | 3/1/2003 | 3/10/2003 | 52154 |
| 03-00061 | 1/9-7-73-70 | Home Mortgage | 1167 Palakalko Place | 1,100 | 2/1/2003 | | | 3/17/2003 | | |
| 03-00062 | 1/2-2-32-41 | Home Mortgage | 2505 Klebahn Place | 400 | 2/1/2003 | | | 3/14/2003 | 5/22/2003 | 1225 |
| 03-00063 | 1/9-1-53-58 | American Financial | 91-101 Manokuhikihi | 0 | 2/1/2003 | cancel | cancel | | | |
| duplicate | | | | | | | | | | |
| 03-00065 | 3/1-6-100-1 | Liberty Mortgage | 16-422 Alnafoa Blvd. | 375 | 2/2/2003 | | | 3/4/2003 | 3/4/2003 | 2460 |
| 03-00066 | 3/2-3-48-6 | Liberty Mortgage | 654Kukuau Street | 375 | 1/14/2003 | | | 2/5/2003 | 2/7/2003 | 2413 |
| 03-00067 | 1/9-8-42-11 | First Hawaiian Bank | 98-1425 Kaonohi Street | 350 | 2/2/2/003 | | | 3/2/2003 | 3/10/2003 | 123442 |
| 03-00068 | 1/9-7-91-59 | ASAP | 1845 A Lanikena Plaace | 325 | 2/3/2003 | | | 3/20/2003 | 4/16/2003 | 4271 |
| 03-00069 | 1/8-7-25-1 | American Financial | 87-572B Farrington Highway | 1100 | 2/6/2003 | | | 5/3/2003 | | |
| 03-00070 | 1/1-1-43-22 | First Hawaiian Bank | 1754 Ala Noe Way | 350 | 2/5/2003 | | | 3/16/2003 | 3/24/2003 | 123900 |
| 03-00071 | 1/9-1-4-119 | American Savings | 91-958 Komana Street | 350 | 2/5/2003 | | | 3/13/2003 | 3/19/2003 | 52647 |
| 03-00072 | 1-9-4-25-41 | American Financial | 94-575 Kipou Street | 400 | 2/6/2003 | cancel | cancel | cancel | cancel | cancel |
| 03-00073 | 1/8-5-13-44 | Dana Capital Group | 85-787 Kauuni Place | 0 | 2/6/2003 | cancel | cancel | | | |
| 03-00074 | | Infinity Mortgage | 100 Akea Street | 350 | 2/5/2003 | | | 2/6/2003 | | |
| 03-00075 | 1/4-3-37-39 | First Hawaiian Bank | 736 Mahuiu Avenue #B | 350 | 2/5/2003 | | | 2/28/2003 | 2/28/2003 | 123228 |
| 03-00076 | 1/2-5-1-16 | Individual Client | 1925 Makiki Street | 700 | 2/6/2003 | | | | | |
| 03-00077 | 1/9-4-150-55 | Mortgage Broker's | 94-1036 Alele Street | 375 | 2/7/2003 | | | 2/10/2003 | 3/12/2003 | 3663 |
| 03-00078 | 1/9-5-50-50 | First Hawaiian | 95-216 Mila Place | 350 | 2/7/2003 | | | 3/12/2003 | 3/24/2003 | 123579 |
| 03-00079 | 1/9-1-9-96 | House Of Finance | 91-714 Poloula Place | 400 | 2/7/2003 | | | 3/6/2003 | 3/21/2003 | 2019 |
| 03-00080 | 1/7/-1-7-40 | House Of Finance | 1017 Ehooho Avenue | 400 | 2/7/2003 | | | 3/15/2003 | | |
| 03-00081 | 1/9-4-147-70 | House Of Finance | 94-1129 Awalua Street | 400 | 2/7/2003 | | | 3/7/2003 | 3/7/2003 | |
| 03-00082 | 1/9-1-98-87 | American Financial | 91-1010 Hokupui Street | 400 | 2/10/2003 | | | 3/18/2003 | 2/16/2003 | 2616 |
| 03-00083 | 1/9-1-59-34 | House Of Finance | 91-219 Wakamalii Place | 400 | 2/10/2003 | | | 3/19/2003 | | |
| 03-00084 | 1/8-4-28-44 | American Savings Bank | 84-1229 Alahele Street | 350 | 2/10/2003 | | | 5/3/2003 | | |
| 03-00085 | 1/9-4-31-76 | House Of Finance | 94-339 Loaa Street | 0 | 2/10/2003 | cancel | cancel | | | |
| 03-00086 | 1/9-1-33-11 | House Of Finance | 91-1111 Kuhina Street | 400 | 2/11/2003 | | | 4/2/2003 | | |
| 03-00087 | 1/9-5-21-5 | American Savings Bank | 95-166 Kipapa Drive #67 | 650 | 2/11/2003 | | | 3/26/2003 | 4/11/2003 | 53838 |
| 03-00088 | 1/3-1-19-12 | American Financial | 3123 Hayden Street | 400 | 2/12/2003 | | | 4/4/2003 | | |
| 03-00089 | 1/9-1-111-10 | ASAP | 91-1027 Kaiioa Street. | 200 | 2/12/2003 | | | 2/25/2003 | 3/16/2003 | 4102 |
| 03-00090 | 1/9-2-9-71 | American Savings Bank | 92-684 Palailai Street | 350 | 2/12/2003 | | | 4/25/2003 | 5/9/2003 | 55533 |
| 03-00091 | 1/9-1-21-4 | Hawaii Fudosan Inc. | 91-2072 Fort Weaver Road | 1100 | 2/16/2003 | | | 4/30/2003 | 5/9/2003 | 1627 |
| 03-00092 | 3/1-5-80-4 | Liberty Mortgage | 15-2700 Kala Street | 375 | 2/14/2003 | | | 3/18/2003 | 3/25/2003 | 2490 |
| 03-00093 | 1/3-3-24-3 | Mortgage Broker's | 4534 Sierra Drive | 225 | 2/14/2003 | | | 2/27/2003 | | |
| 03-00094 | 3/5-5-8-67 | Liberty Mortgage | 55-469 Kaawe Iki Place | 0 | 2/15/2003 | cancel | | cancel | | |
| 03-00095 | 1/8-6-25-65 | American Savings Bank | 86-209 Moelua Street | 350 | 2/15/2003 | | | 3/21/2003 | 4/23/2003 | 54622 |
| 03-00096 | 1/8-7-14-131 | American Savings Bank | 87-168 Kimo Street | 350 | 2/15/2003 | | | 3/24/2003 | 3/26/2003 | 53111 |
| 03-00097 | | Infinity Mortgage | 68-1754 Kaoni Place | 375 | 2/14/2003 | | | 3/23/2003 | 4/23/2003 | 57770 |
| 03-00098 | | First Future Financial | 91-1006 Aipoola Street | 400 | 2/12/2003 | | | | | |
| 03-00099 | 1/5-8-4-39 | America's MoneyLine | 58-276 Kamehameha Highway | 350 | 2/13/2003 | | | 3/13/2003 | 4/8/2003 | 292249 |
| 03-00100 | 3/5-6-27 | Infinity Mortgage | Lot 27, Increment1-A Papaaloa | 400 | 2/13/2003 | cancel | | cancel | | |
| 03-00101 | 1/9-1-72-14 | American Savings Bank | 91-228 Oaheahe Way | 350 | 2/18/2003 | | | 4/22/2003 | 5/29/2003 | 56448 |
| 03-00102 | 1/5-9-19-12 | Central Pacific Bank | 59-221 E Kenui Road | 350 | 2/18/2003 | | | 3/28/2003 | 5/15/2003 | 8143 |
| 03-00103 | 1-9-4-115-30-40 | American Financial | 94-1046 Kaukahi Place | 400 | 2/1/8/2003 | | | 4/1/2003 | 3/8/2003 | 1571 |
| 03-00104 | | First Hawaiian Bank | 89-352 Hoopaa Place | 375 | 2/18/2003 | | | | | |
| 03-00105 | 1-3-9-68-28 | Mortgage Broker's | 1054 Kaoopulu Place | 375 | 2/19/2003 | | | cancel | | |
| 03-00106 | 1-9-1-12-5 | Mortgage Broker's | 91-6418 Kapolei Parkway | 375 | 2/19/2003 | cancel | | | | |
| 03-00107 | 1-9-4-68-134 | American Savings Bank | 94-1061 Akaku Street | 300 | 2/19/2003 | | | 3/6/2003 | 3/13/2003 | 52376 |
| 03-00108 | 1-3-9-90-4 | First Hawaiian Bank | 1274 Honokahua Street | 375 | 2/19/2003 | | | 3/16/2003 | 3/24/2003 | 123880 |
| 03-00109 | 1/2-4-18-7-22 | Mortgage Broker's | 1524 Pensacola Street | 0 | 2/20/2003 | | | cancel | | |
| 03-00110 | 1/9-2-18-78 | American Savings Bank | 92-718 Paakai Street. | 350 | 2/20/2003 | | | 3/29/2003 | 4/17/2003 | 54336 |
| 03-00111 | 1/3-9-94-73 | Mortgage Broker's | 348 Holokai Place | 225 | 2/20/2003 | | | 3/5/2003 | 3/31/2003 | 20930 |
| 03-00112 | 1/1-22-81-0 | Home Mortgage | 1056 Maiuna Street | 400 | 2/20/2003 | | | 3/31/2003 | | |
| 03-00113 | 1/3-9-8-4-122 | Mortgage Broker's | 904 Koko Isle Circle #2302 | 350 | 2/24/2003 | | | 4/8/2003 | 4/24/2003 | 15569 |
| 03-00114 | 1/1-6-11-47-1 | Mortgage Broker's | 2018 Puna Street | 400 | 2/24/2003 | | | 3/11/2003 | 4/1/2003 | 49661 |
| 03-00115 | 1/9-1-24-66 | House Of Finance | 91-307 Ft. Weaver Road | 1100 | 2/24/2003 | | | 5/11/2003 | 5/21/2003 | 2057 |
| 03-00116 | 1/8-7-40-223 | Meridian Mortgage | 87-435 Kulahanai Street | 400 | 2/24/2003 | | | 3/10/2003 | | |
| 03-00117 | 1/7-5-27-10-96 | Hawaii Home Loans | Hidden Valley Estates #16H | 350 | 2/12/2003 | | | 2/25/2003 | | |
| 03-00118 | 1/8-5-6-38 | American Savings Bank | 85-933 Bayview Street #204 | 350 | 2/25/2003 | | | 3/23/2003 | | |
| 03-00119 | 1/9-6-60-25-14 | First Hawaiian Bank | 96-603 Holopuni Street | 350 | 2/27/2003 | | | 5/16/2003 | | |
| 03-00120 | 1/9-1-62-38 | Covenant Mortgage | 91-1004 Laaulu Street | 350 | 3/4/2003 | | | 3/20/2003 | 3/25/2003 | 129 |
| 03-00121 | 1/9-4-47-13 | House Of Finance | 94-248 Leoku St. #E 105 | 400 | 3/17/2003 | cancel | | cancel | | |
| 03-00122 | | House Of Finance | 91-1011 Aeola Street | 400 | 3/17/2003 | | | 4/10/2003 | 4/23/2003 | 2037 |
| 03-00123 | 1-3-99-59-45 | Mortgage Broker's | 869 Mapinihola Street | 350 | 3/17/2003 | | | 4/16/2003 | 5/1/2003 | 22569 |
| | | | TOTAL FOR FEBRUARY 2003 | $24,450 | | AMT DUE | $0 | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID |
|---|---|---|---|---|---|---|---|---|---|
| 03-00121 | 1/9-1-40-16 | House Of Finance | 91-1061 Kauiki Street | 400 | 2/28/2003 | | | 3/20/2003 | 4/23/2003 |
| 03-00122 | 1/9-4-38-22 | American Savings Bank | 94-151 Awanui Street | 550 | 3/3/2003 | | | 5/10/2003 | 5/29/2003 |
| 03-00123 | 1/3-9-70-4-41 | Mortgage Broker's | 511 Hahaione Street | 350 | 3/3/2003 | | | 3/18/2003 | 4/10/2003 |
| 03-00124 | 1/9-1-77-76 | Mortgage Broker's | 91-211 B Kakuhihewa Place | 225 | 3/3/2003 | | | 3/15/2003 | 4/16/2003 |
| 03-00125 | 1-3-9-68-101 | Mortgage Broker's | 266 Kaiolohia | 375 | 3/18/2003 | | | 4/10/2003 | 5/6/2003 |
| 03-00126 | 1/9-5-42-131 | American savings Bank | 95-464 Opo Place | 0 | 3/3/2003 | | | canceled | cacnel |
| 03-00127 | 2/4-45-51 | Infinity Mortgage | 36 Hauoli Street | 100 | 2/6/2003 | | | | |
| 03-00128 | 1/9-2-20-002 | American Financial | 92-868 Kanehoa Loop | 400 | 3/4/2003 | | | 4/11/2003 | |
| 03-00129 | 1/3-9-34-3 | American Financial | 385 Awini Place | 350 | 3/4/2003 | | | 5/16/2003 | 3/8/2003 |
| 03-00130 | 1/9-8-67-78 | American Financial | 98-656 Papale'Alii | 400 | 3/4/2003 | | | 5/15/2003 | 3/8/2003 |
| 03-00131 | 1/1-1-65-41-98 | Mortgage Broker's | 3075 Ala Poha Place #903 | 100 | 3/6/2003 | | | 3/7/2003 | 4/9/2003 |
| 03-00132 | 1/9-1-40-83 | Trust Mortgage | 91-1033 Kaunolu Street | 400 | 3/6/2003 | | | 3/30/2003 | 4/24/2003 |
| 03-00133 | 1/1-8-35-42 | Trust Mortgage | 1061 Ilima Drive | 400 | 3/6/2003 | | | | |
| 03-00134 | 1-9-2-10-32 | ASAP | 92-406 Akaula Street | 300 | 3/6/2003 | | | 4/2/2003 | 4/16/2003 |
| 03-00135 | 1-9-5-9-35 | Individual Client | 95-028 Waihau Street | 5000 | 3/6/2003 | | | 3/17/2003 | 4/15/2003 |
| 03-00136 | 1-9-2-6-2 | Mortgage Broker's | 92-353 Laaloa Street | 350 | 3/6/2003 | | | 3/27/2003 | |
| 03-00137 | 1-9-4-43-81 | American Savings Bank | 94-839 Lumikuke Loop | 350 | 3/6/2003 | | | 5/19/2003 | 5/28/2003 |
| 03-00138 | 1-9-1-67-30 | Trust Mortgage | 91-1017 Ahua Street | 400 | 3/3/2003 | | | 3/3/2003 | 4/24/2003 |
| 03-00139 | 1-9-4-26-144 | House Of Finance | 94-324 Paiwa Street | 400 | 3/3/2003 | | | 3/21/2003 | 4/23/2003 |
| 03-00140 | 1-3-9-8-4-116 | Mortgage Plus | 814 Koko Isle Circle Apt 2203 | 375 | 3/3/2003 | | | 4/10/2003 | |
| 03-00141 | 1-2-6-17-5-136 | Mortgage Plus | 430 Lewers St., Apt. 505 | 225 | 3/3/2003 | | | | |
| 03-00142 | 1-4-2-31-26 | Mortgage Plus | 669 Ulumalu St. | 350 | 3/3/2003 | | | 3/30/2003 | 5/8/2003 |
| 03-00143 | 1-9-1-3-36 | American Savings Bank | 91-1016 Komana Street | 350 | 3/7/2003 | | | 4/6/2003 | 4/23/2003 |
| 03-00144 | 1-9-2-7-6 | CUSO Of Hawaii | 92-475 Awawa Street | 400 | 3/7/2003 | | | 4/2/2003 | 4/23/2993 |
| 03-00145 | 1/3-4-30-7 | Mortgage Broker's | 2333 Waiomao Road | 225 | 3/7/2003 | | | 3/9/2003 | |
| 03-00146 | 1-9-4-43-121 | Mortgage Broker's | 94-1088 Lumi Street | 400 | 3/7/2003 | | | 3/20/2003 | 4/3/2003 |
| 03-00147 | 1-9-8-68-46 | American Savings Bank | 98-838 Lanikuaa Street | 350 | 3/7/2003 | | | 4/22/2003 | 4/25/2003 |
| 03-00148 | 1/1-1-21-123 | Trust Mortgage | 3920 Ukini Street | 400 | 3/7/2003 | | | 4/3/2003 | 4/24/2003 |
| 03-00149 | 1/1-2-2-12 | Trust Mortgage | 802 Kalihi Street | 400 | 3/7/2003 | | | 4/8/2003 | 4/24/2003 |
| 03-00150 | 1/3-3-39-71 | ASAP | 1763 Palolo Avenue | 350 | 3/10/2003 | | | 4/22/2003 | 5/15/2003 |
| 03-00151 | 1/9-1-85-100 | Trust Mortgage | 91-1540 Pahikia Street | 0 | 3/10/2003 | CANCEL | | CANCEL | cancel |
| 03-00152 | 1/9-1-87-140 | Trust Mortgage | 91-1550 Kuhlawaho Place | 0 | cancel | | | CANCEL | cacnel |
| 03-00153 | 3/6-5-7-31 | Liberty Mortgage | 65-1270 Opelo Road | 700 | 3/10/2003 | | | 5/13/2003 | 1/24/1907 |
| 03-00154 | 1/4-5-10-61 | American Financial | 45-758 Nanihoku Way | 325 | 3/10/2003 | | | 3/29/2003 | 5/13/2003 |
| 03-00155 | 1/9-5-57-87 | Trust Mortgage | 95-1082 Alakaina Street | 400 | 3/11/2003 | | | 4/18/2003 | 4/24/2003 |
| 03-00156 | 1-9-8-13-30-30 | Trust Mortgage | 98-648 Moanalua Loop | 400 | 3/11/2003 | | | | |
| 03-00157 | 1/9-5-76-33 | Trust Mortgage | 95-1177 Ahoka Street | 0 | 3/11/2003 | CANCEL | | CANCEL | cancel |
| 03-00158 | 1/9-4-142-21 | Trust Mortgage | 94-Molale Place | 400 | 3/11/2003 | | | 5/12/2003 | 7/30/2003 |
| 03-00159 | 1/9-4-76-67-29 | Trust Mortgage | 94-529 Lumiana Street | 400 | 3/11/2003 | | | | |
| 03-00160 | 1/3-6-22-42 | First Hawaiian Bank | 912 Hao Street | 350 | 3/12/2003 | | | | |
| 03-00161 | 1/9-1-23-11 | ASAP | 91-179 Ewa Beach Road | 400 | 3/12/2003 | | | 3/27/2003 | |
| 03-00162 | 3/2-4-45-51 | Infinity Mortgage | 36 Hauoli Street | 100 | 3/12/2003 | | | 3/7/2003 | 3/12/2003 |
| 03-00163 | 1-9-4-56-112 | American Savings Bank | 94-1039 Lumikula Street | 400 | 3/14/2003 | | | 7/7/2003 | |
| 03-00164 | 1/9-1-35-60 | Trust Mortgage | 91-805 Oama Street | 400 | 3/17/2003 | | | | |
| 03-00165 | 1-4-2-1-54-15 | Mortgage Broker's | 355 Aoloa Street B203 | 350 | 3/17/2003 | | | 4/16/2003 | 5/6/2003 |
| 03-00166 | 1/4-3-70-2 | First Hawaiian Bank | 150 Kailua Road | 350 | 3/17/2003 | | | 4/8/2003 | 4/11/2003 |
| 03-00167 | 1/9-9-28-81 | First Hawaiian Bank | 99-696 Meaala Street | 350 | 3/17/2003 | | | 4/16/2003 | 5/8/2003 |
| 03-00168 | 1-4-2-77-68 | First Hawaiian Bank | 41-038 Hinalea Street | 0 | 3/17/2003 | cancel | | cancel | cancel |
| 03-00169 | 1-9-2-30-14 | American Savings Bank | 92-7103 Elele Street | 225 | 3/18/2003 | | | 3/19/2003 | 5/23/2003 |
| 03-00170 | 1-3-9-68-101 | Mortgage Brokers | 266 Kaiolohia Place | 375 | 3/18/2003 | | | | |
| 03-00171 | 1-4-5-108-5 | Trust Mortgage | 45-740 Pookela Street | 400 | 3/19/2003 | | | 5/10/2003 | 7/30/2003 |
| 03-00171 | 1-9-1-88-11 | First Hawaiian Bank | 91-219 Hokuimo Place | 350 | 3/19/2003 | | | | |
| 03-00172 | 1-8-7-7-68 | CUSO Of Hawaii | 87-268 Hakimo Road | 400 | 3/19/2003 | CANCEL | | cancel | cancel |
| 03-00173 | 1-9-2-7-47 | American Savings Bank | 92-446 Akaula Street | 350 | 3/19/2003 | | | 4/3/2003 | |
| 03-00174 | 1-7-1-8-41 | New Century | 595 Kaniohe Street | 400 | 3/19/2003 | | | 4/18/2003 | 5/1/2003 |
| 03-00175 | 1-9-4-113-78 | American Savings Bank | 94-134 Kaaholo Place | 350 | 3/20/2003 | | | 4/26/2003 | 5/7/2003 |
| 03-00176 | 3/7-3-34-52 | America's Moneyline | 73-1258A Nalu Way | 0 | 3/20/2003 | CANCEL | | CANCEL | cancel |
| 03-00177 | 3/2-6-10-42 | Family Mortgage | 2128 Kaiwiki Road | 375 | 3/20/2003 | | | 4/12/2003 | 4/28/2003 |
| 03-00178 | 1/3-5-73-88 | Mortgage Broker's | 5333 Kahalakua | 400 | 3/21/2003 | | | 4/21/2003 | 5/6/2003 |
| 03-00179 | 1-7-5-16-13 | Mortgage Plus | 300 Karsen Drive | 400 | 3/21/203 | | | 5/7/2003 | |
| 03-00180 | 1-9-1-85-94 | CUSO Of Hawaii | 91-1514 Pahika Street | 0 | 3/24/2003 | cancel | | cancel | cancel |
| 03-00181 | 3-1-5-38-168 | Liberty Mortgage | 15-1517 Okika Street | 375 | 3/24/2003 | 4/9/2003 | 11/16/1806 | 4/9/2003 | |
| 03-00182 | | Mortgage Broker's | 92-671 Newa Street | 0 | 3/24/2003 | cancel | | cancel | cancel |
| 03-00183 | 1/4-4-25-2 | Mortgage Brokers's | 663 Old Mokapu Road | 300 | 3/24/2003 | | | 4/30/2003 | 5/29/2003 |
| 03-00184 | 1/4-3-6-79 | Mortgage Brokers | 1078 Koohoo Place | 300 | 3/24/2003 | | | 4/30/2003 | 5/28/2003 |
| 03-00185 | | HC&C Employeee | 64-5256 Kipahele Street | 400 | 3/24/2003 | | | 4/23/2003 | 5/29/2003 |
| 03-00186 | 1/4-7-46-18-3 | First Hawaiian Bank | 47-664 Melelula Road | 350 | 3/25/2003 | | | 4/24/2003 | 4/24/2003 |
| 03-00187 | 1/4-2-34-113 | First Hawaiian bank | 1272 Kina Street | 350 | 3/25/2003 | | | 5/8/2003 | 5/12/2003 |
| 03-00188 | 1/4-7-60-4 | First Hawaiian Bank | 47-222 Hui Aeko Street | 350 | 3/25/2003 | | | | |
| 03-00189 | 1/3-4-31-43 | Mortgage Brokers's | 2547 Peter Street | 250 | 3/25/2003 | | | 4/14/2003 | 4/30/2003 |
| 03-00190 | 1/8-6-20-118 | American Savings Bank | 86-901 Ihuku Street | 0 | 3/25/2003 | cancel | | cancel | cancel |
| 03-00191 | | Irwin Mortgage | 91-970 Hanakahi Street | 400 | 3/25/2003 | | | 3/25/2003 | 4/8/2003 |
| 03-00192 | 1-3-9-59-128 | Mortgage Broker's | 7239 Opaekaa Street | 350 | 3/26/2003 | | | | 4/25/2003 |
| 03-00193 | 1-4-4-29-16 | Mortgage Broker's | 422 Iliani Street | 350 | 3/26/2003 | | | 4/17/203 | 5/8/2003 |
| 03-00194 | 1-4-2-93-60 | Mortgage Broker's | 555 B Keolu Drive | 350 | 3/26/2003 | | | 4/4/2003 | 5/20/2003 |
| 03-00195 | | Trust Mortgage | 94-1024 Lelehu street | 0 | 3/26/2003 | | | 5/12/2003 | |
| 03-00196 | duplicate | | | 0 | | | | | |
| 03-00197 | 1/1-1-23-47 | American Savings Bank | 1129 Manuwa Drive | 350 | 3/26/2003 | | | 4/9/2003 | 4/16/2003 |
| 03-00198 | 1-9-1-91-72 | Covenant Mortgage | 91-1045 Wahipana Street | 350 | 3/25/2003 | | | 4/11/2003 | 4/15/2003 |
| 03-00199 | 1-4-2-1-54-121 | America's Moneyline | 355 Aoloa Street P201 | 400 | 3/27/2003 | | | 4/24/2003 | 6/12/2003 |
| 03-00200 | 1-4-7-576-18 | America's Moneyline | 47-508 Kinana way | 400 | 3/27/2003 | | | | |
| 03-00201 | 1/9-1-54-12 | Instafi.com | 91-1001 Huluhulu Street | 0 | 3/27/2003 | cancel | | 3/27/2003 | cancel |
| 03-00202 | 1-3-9-8-62-50 | Preferred Financial | 7190 Hawaii Kai Drive #276 | 350 | 3/27/2003 | | | 4/10/2003 | 4/16/2003 |
| 03-00203 | 1-9-1-95-69 | Mortgage Broker's | 91-1624 Orrick Street | 350 | 3/27/2003 | | | 4/1/2003 | 4/25/2003 |
| 03-00204 | 1-4-7-57-18 | America's Moneyline | 47-508 Kinana way | 400 | 3/27/2003 | | | 4/21/2003 | |
| 03-00205 | 1/1-1-65-29-107 | Mortgage Broker's | 94-1038 Alelo Street | 350 | 3/31/2003 | | | 4/18/2003 | 5/1/2003 |
| 03-00206 | 1-2-8-11-16-44 | Central Pacific | 1760 S. Beretania Street | 400 | 3/31/2003 | | | 5/14/2003 | 6/13/2003 |
| 03-00207 | 1/9-1-91-160 | CUSO Of Hawaii | 91-1059 Maulihiwa Street | 350 | 3/31/2003 | | | 4/16/200 | 5/27/2003 |
| | | | TOTAL FOR MARCH 2003 | $31,850 | | AMT DUE | $0 | | |

| JOB # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03-00208 | 1/1-1-56-3 | First Hawaiian | 998 Ala Lilikoi Street | 350 | 4/1/2003 | | | 5/7/2003 | 5/8/2003 |
| 03-00209 | 1/1-1-60-12 | First Hawaiian | 3215 Ala Ilima Street #A712 | 350 | 4/1/2003 | | | 5/10/2003 | 5/10/2003 |
| 03-00210 | 1/9-5-49-34-61 | Trust Mortgage | 95-1154 Makaikai Street | 400 | 4/2/2003 | | | 5/2/2003 | 7/30/2003 |
| 03-00211 | 1-2-6-14-39-103 | Mortgage Brokers' | 1888 Kalakaua Avenue | 350 | 4/2/2003 | | | 4/17/2003 | 9/18/2003 |
| 03-00212 | 1-1-3-17-19 | American Savings Bank | 1926 N. School Street | 350 | 4/2/2003 | | | 5/6/2003 | 5/9/2003 |
| 03-00213 | 1-2-2-38-13 | Mortgage Brokers' | 3260 Pacific Heights Road | 0 | 4/2/2003 | cancel | | cacnel | cancel |
| 03-00214 | 1-9-1-51-99 | American Savings Bank | 91-1038 Puaniu Street #29A | 350 | 4/2/2003 | | | 7/17/2003 | 7/26/2003 |
| 03-00215 | 1-9-2-18-82 | American Savings Bank | 92-705 Paakai Street | 350 | 4/2/2003 | | | 7/12/2003 | 7/24/2003 |
| 03-00216 | 1-9-4-133-102 | ASAP | 94-451 Hamau Street | 325 | 4/2/2003 | | | 4/23/2003 | 6/2/2003 |
| 03-00217 | 1-8--12-49 | CUSO | 85-844 Lihue Street | 400 | 4/2/2003 | | | 6/6/2003 | 7/9/2003 |
| 03-00218 | 1-9-4-23-59 | ASAP | 94-1320 Hiapo Street | 0 | 4/2/2003 | cancel | | cancel | cancel |
| 03-00219 | 1-8-4-22-5 | Central Pacific | 666 Hakaka Place | 350 | 4/3/2003 | | | 5/22/2003 | 7/22/2003 |
| 03-00220 | 1-9-1-37-141 | American Savings Bank | 91-846 Kehue street | 350 | 4/3/2003 | | | 4/18/2003 | 6/16/2003 |
| 03-00221 | 1-8-4-22-5 | American Savings Bank | 84-1062 Kaukawaha Road | 350 | 4/3/2003 | | | 8/2/2003 | 8/12/2003 |
| 03-00222 | 1-3-9-25-46 | Mortgage Brokers' | 118 Kekaha Place | 400 | 4/4/2003 | | | 5/30/2003 | 7/24/2003 |
| 03-00223 | 1-9-1-54-12 | ASAP | 91-1001 Huluhulu Street | 225 | 4/3/2003 | | | | 5/22/2003 |
| 03-00224 | 1-8-6-26-10 | American Savings Bank | 86-236 Leileho Place | 350 | 4/4/2003 | | | 4/27/2003 | 7/9/2003 |
| 03-00225 | 1-2-7-4-1 | American Savings Bank | 2333 Kapiolani Blvd. #3107 | 350 | 4/7/2003 | | | 4/25/2003 | 6/2/2003 |
| 03-00226 | 1-9-4-122-23 | American Savings Bank | 94-1063 Waiolina Street | 350 | 4/7/2003 | | | 6/16/2003 | 6/27/2003 |
| 03-00227 | 1-8-4-1-5-5 | First Hawaiian | 84-285 Farrington Highway #105 | 350 | 4/7/2003 | | | | |
| 03-00228 | 1-9-4-21-23 | American Savings Bank | 94-1116 Huakai street | 350 | 4/8/2003 | | | 5/8/2003 | 5/12/2003 |
| 03-00229 | 1-8-6-7-43 | First Hawaiian | 85-904 Lihue Street | 0 | 4/8/2003 | | | cancel | cancel |
| 03-00230 | 1/9-5-57-93 | America's Moneyline | 95-1065 Alakaina Street | 0 | 4/8/2003 | | | cancel | cancel |
| 03-00231 | 1-9-1-55-100 | American Savings Bank | 91-1029 Nahawele Street | 350 | 4/9/2003 | | | 5/30/2003 | 7/9/2003 |
| 03-00232 | 1-9-4-46-48 | American Savings Bank | 94-522 Kahuanani Street | 350 | 4/9/2003 | | | 5/22/2003 | 7/24/2003 |
| 03-00233 | 1-6-7-11-3 | American Savings Bank | 67-0546 Kahui Street | 1100 | 4/8/2003 | | | 8/14/2003 | 8/14/2003 |
| 03-00234 | 1-9-2-19-24-125 | Mortgage Broker's | 92-1152 Panana Street #246 | 0 | 4/9/2003 | cancel | | cancel | cancel |
| 03-00235 | 1-4-6-38-31 | Mortgage Broker's | 45-516 Puoni Place | 350 | 4/9/2003 | | | 4/17/2003 | 5/6/2003 |
| 03-00236 | 1-9-4-125-39 | American Savings Bank | 94-1436 Kahuli Street | 350 | 4/10/2003 | | | 4/10/2003 | 9/13/2061 |
| 03-00237 | 1-9-8-11-50-8 | ASAP | 98-618B Kaonohi Street, Apt.8 | 350 | 4/10/2003 | | | 5/23/2003 | |
| 03-00238 | 1-9-1-3-54 | First Hawaiian | 91-1002 Hanakahi Street | 350 | 4/10/2003 | | | | 5/22/2003 |
| 03-00239 | 1-9-4-56-19 | American Savings Bank | 94-1053 Lumikula Street | 350 | 4/10/2003 | | | 5/23/2003 | |
| 03-00240 | 1-9-4-42-95 | American Savings Bank | 94-1048 Lumi Street | 350 | 4/10/2003 | | | 5/12/2003 | 6/4/2003 |
| 03-00241 | 1-9-2-33-25 | Mortgage Broker's | 92-6004 Kalemakapii Street | 350 | 4/10/2003 | | | 5/21/2003 | 6/16/2003 |
| 03-00242 | 1-2-6-13-18-68 | Individual Client | 1645 Ala Wai #1004 | 375 | 4/10/2003 | | | 5/6/2003 | 6/12/2003 |
| 03-00243 | 1-9-1-41-91 | Mortgage Plus | 91-1125 Kaunolu Street | 400 | 4/4/2003 | | | 5/8/2003 | 7/18/2003 |
| 03-00244 | 3/6-8-25-7 | Liberty Mortgage | 68-1736 Laie Street | 375 | 4/14/2003 | | | 5/6/2003 | 5/6/2003 |
| 03-00245 | 1-8-4-6-27 | Mortgage Broker's | 84-719 Moua Street | 375 | 4/15/2003 | | | 5/20/2003 | 6/17/2003 |
| 03-00246 | 1/9-1-73-180 | ASAP | 91-044 Pahuhu Way | 225 | 4/16/2003 | | | 4/19/2003 | 5/15/2003 |
| 03-00247 | 1-9-4-54-110 | American Savings Bank | 94-543 Kipou Street | 350 | 4/16/2003 | | | 5/23/2003 | 6/16/2003 |
| 03-00248 | 1-2-4-16-43-135 | Mortgage Broker's | 1013 Prospect St. Apt. 917 | 350 | 4/16/2003 | | | 4/30/2003 | 5/20/2003 |
| 03-00249 | 1/1-5-20-40 | ASAP | 2130 Puna Street | 350 | 4/16/2003 | | | 5/30/2003 | 6/4/2003 |
| 03-00250 | 1/1-6-14-76 | ASAP | 1169 Hala Drive | 500 | 4/16/2003 | | | 5/30/2003 | 6/4/2003 |
| 03-00251 | 1-9-1-33-73 | CUSO Of Hawaii | 91-864 Hanakahi Street | 400 | 4/16/2003 | | | 5/10/2003 | 6/10/2003 |
| 03-00252 | 1/3-3-12-107 | Central Pacific | 1091 Kilonioni Loop | 350 | 4/17/2003 | | | 6/17/2003 | 7/2/2003 |
| 03-00253 | 1/9-9-62-58 | American Savings Bank | 99-291 Ohenana Loop | 350 | 4/17/2003 | | | 6/17/2003 | 8/25/2003 |
| 03-00254 | 11/9-7-83-4 | American Savings Bank | 1790 Kuahaka Street | 350 | 4/17/2003 | | | | |
| 03-00255 | 1/1-7-38-67 | ASAP | 524 Mapu Lane | 0 | 4/18/2003 | cancel | | cancel | |
| 03-00256 | 1/1-4-4-100 | ASAP | 2712 Nihi Street | 225 | 4/18/2003 | | | 4/28/2003 | 5/15/2003 |
| 03-00257 | 1/9-4-23-120 | American Savings Bank | 94-815 Mahoe Street | 350 | 4/18/2003 | | | 6/17/2003 | 7/18/2003 |
| 03-00258 | 1/9-8-67-13 | American Savings Bank | 98-697 Kapukapu Place | 350 | 4/18/2003 | | | 6/17/2003 | |
| 03-00259 | 1/9-4-132-99 | American Savings Bank | 94-349 Kupuna loop | 350 | 4/18/2003 | | | 6/11/2003 | |
| 03-00260 | 1/9-4-134-160 | ASAP | 94-1024 Kaaholo Street | 575 | 4/21/2003 | | | 6/16/2003 | 7/9/2003 |
| 03-00261 | 1/2-4-20-59-25 | American Financial | 1441 Piikoi Street #308 | 350 | 4/21/2003 | cancel | | cancel | cancel |
| 03-00262 | 1/9-7-51-20 | American Financial | 2180 Aupaka Street | 350 | 4/21/2003 | | | 6/3/2003 | 6/11/2003 |
| 03-00263 | 1/9-1-73-204 | Vantage Island | 91-936 Kuaeewa Place | 0 | 4/21/2003 | | | 5/3/2003 | |
| 03-00264 | 1/1-1-62-24-287 | Mortgage Connections | 2888 Ala Ilima Street | 400 | 4/21/2003 | cancel | cancel | cancel | cancel |
| 03-00265 | 1/2-4-12-10-9 | American Financial | 1134 Kinau Street | 350 | 4/21/2003 | | | | |
| 03-00266 | 1/2-7-17-20 | American Financial | 2637 Kuilei St. | 375 | 4/21/2003 | | | | |
| 03-00267 | 1-3-4-25-036 | American Financial | 2502 Myrthe Street | 375 | 4/21/2003 | | | 6/6/2003 | 6/10/2003 |
| 03-00268 | 1/4-2-1-54-105 | Mortgage Broker's | 355 Aoloa Street M105 | 350 | 4/21/2003 | | | 5/16/2003 | 6/19/2003 |
| 03-00269 | | Honolulu C&C EFCU | 1265 Puhau Street | 400 | 4/22/2003 | | | 5/23/2003 | 6/13/2003 |
| 03-00270 | | Wells Fargo | 2333 Kapiolani Blvd.#2109 | 350 | 4/22/2003 | | | 5/15/2003 | 6/2/2003 |
| 03-00271 | | ASAP | 54-309 Kamehameha Hwy | 350 | 4/23/2003 | | | | |
| 03-00272 | 1/9-4-95-3 | American Savings Bank | 94-937 Kuhaulua Street | 350 | 4/23/2003 | | | 5/30/2003 | 7/9/2003 |
| 03-00273 | 1/4-3-50-7 | ASAP | 320-A Kawainui Street | 225 | 4/23/2003 | | | 4/28/2003 | 5/15/2003 |
| 03-00274 | | ASAP | 54-309 Kamehameha Hwy | 0 | 4/3/2003 | cancel | | cancel | canel |
| 03-00275 | 1/9-2-19-11 | Covenant | 92-665 Makakilo Drive #21 | 350 | 4/11/2003 | | | 5/12/2003 | |
| 03-00276 | | ASAP | 1650 Ala Moana Blvd. #507 | 0 | 4/24/2003 | cancel | cancel | cancel | cancel |
| 03-00277 | 1/9-1-51-89-151 | Central Pacific | 91-1019 Puaniu St. #25D | 0 | 4/25/2003 | cancel | | cancel | cancel |
| 03-00278 | 1/3-5-54-11 | Mortgage Broker's | 1516 Laukahi Street | 350 | 4/25/2003 | | | 5/30/2003 | 6/27/2003 |
| 03-00279 | 1/9-4-132-61 | Mortgage Broker's | 94-828 Kaaholo Street | 0 | 4/25/2003 | | | 4/28/2003 | |
| 03-00280 | 1/4-1-24-49 | Individual Client | 41-689 Ahiki Street | 600 | 4/28/2003 | | | 8/7/2003 | |
| 03-00281 | 1/9-1-56-14-96 | American Financial | 92-1519 Aliinui Drive | 300 | 4/28/2003 | | | 5/9/2003 | 5/9/2003 |
| 03-00282 | 1/4-3-23-6 | Mortgage Brokers | 140 Uilama Street | 325 | 4/28/2003 | | | 5/10/2003 | 6/10/2003 |
| 03-00283 | 3/6-7-2-1-4 | Mortgage Brokers | Holo Holo Ku Apt.# 4C | 550 | 4/29/2003 | | | 5/19/2003 | |
| 03-00284 | | Hirai Reality | 2911 Loi Street | 350 | 4/30/2003 | | | 8/6/2003 | |
| 03-00285 | | Hirai Reality | 2918 Varsity Circle | 300 | 4/30/2003 | | | 7/24/2003 | 7/30/2003 |
| | | | TOTAL FOR APRIL 2003 | $24,850 | | AMT DUE | $0 | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID |
|---|---|---|---|---|---|---|---|---|---|
| 03-00286 | 1/9-4-122-74 | Wells Fargo | 94-618 Kumepala Place | 350 | 5/1/2003 | | | 5/20/2003 | 11/16/2004 |
| 03-00287 | 1/4-3-83-40 | Mortgage Broker's | 128 Kailulu Way | 375 | 5/1/2003 | | | 10/16/2003 | 11/7/2003 |
| 03-00288 | 1/9-9-76-18 | North American Mortgag | 98-605 Mananai Place #25T | 0 | 5/2/2003 | | | 5/30/2003 | |
| 03-00289 | 1/9-6-37-86 | New State Mortgage | 91-818 Kehue Street | 0 | 5/6/2003 | cancel | | cancel | cancel |
| 03-00290 | 1-9-4-5-35 | American Financial | 94-1464 Lanikuhana | 425 | 5/6/2003 | | | 5/31/2003 | 5/19/2003 |
| 03-00291 | | American Savings | 91-818 Lawalu Place | 325 | 5/5/2003 | | | 5/7/2003 | 5/9/2003 |
| 03-00292 | 1/1-1-60-13 | Home Mortgage | 3237 Ala Ilima Street #3 | 0 | 5/5/2003 | CANCEL | | cancel | cancel |
| 03-00293 | 1-9-4-120-67 | Stanton Mortgage | 94-592 Kupuna Loop | 350 | 5/8/2003 | | | 5/30/2003 | |
| 03-00294 | 1-9-8-56-72 | Wells Fargo | 98-1704 Kiawe Street | 425 | 5/8/2003 | | | 7/1/2003 | |
| 03-00295 | 3/2-4-24-124 | American Savings Bank | 375 Kaili Street | 0 | 5/9/2003 | | | 6/3/2003 | |
| 03-00296 | 1-8-7-13-73 | Central Pacific | 87-143 Maipela Street | 350 | 5/12/2003 | | | 8/6/2003 | 9/18/2003 |
| 03-00297 | 1-9-1-4-17 | Central Pacific | 91-1025 Kuhina Street | 350 | 5/12/2003 | | | 7/22/2003 | 9/18/2003 |
| 03-00298 | 1/2-6-21-49 | Eric Wong | 444 Nahua Street | 0 | 5/13/2003 | cancel | | cancel | cancel |
| 03-00299 | 1-6-8-11-26 | Eric Wong | 114 Mokuliea Sands | 0 | 5/13/2003 | cancel | | canel | cancel |
| 03-00300 | 1/9-4-86-128 | Covenant | 94-308 Malana Place | 275 | 4/6/2003 | | | 5/13/2003 | 5/14/2003 |
| 03-00301 | 1-9-5-15-52 | American Financial | 95-256 Kupuku Circle | 375 | 5/13/2003 | | | 6/20/2003 | 7/22/2003 |
| 03-00302 | 3/1-5-81-17 | The Mortgage Store | 15-2677 Lai Street | 375 | 5/13/2003 | | | 6/17/2003 | |
| 03-00303 | 1-9-5-29-114 | Infinity Mortgage | 95-0748 Lewanuu Street | 425 | 5/13/2003 | | | 6/11/2003 | 7/22/2003 |
| 03-00304 | 1-9-4-86-30 | Community Mortgage | 94-0314 Kealakaa Street | 425 | 5/13/2003 | | | 6/3/2003 | 7/9/2003 |
| 03-00305 | 1-9-7-24-43-22 | First Hawaiian Bank | 1105 Acacia Road #112 | 350 | 5/13/2003 | | | 6/19/2003 | 7/16/2003 |
| 03-00306 | 1-9-7-24-43-42 | First Hawaiian Bank | 1107 Acacia Road #213 | 325 | 5/13/2003 | | | 6/13/2003 | 6/17/2003 |
| 03-00307 | 1-1-3-38-46 | First Hawaiian Bank | 2358 Jennie Street | 375 | 5/14/2003 | | | 8/14/2003 | 8/22/2003 |
| 03-00308 | 1-1-1-37-31 | First Hawaiian Bank | 2080 Mahaoo Place | 350 | 5/14/2003 | | | 7/8/2003 | 7/16/2003 |
| 03-00309 | | Duplicate | | | | | | | |
| 03-00310 | 1-8-5-23-5 | Chester Ho | Vacant Lot L.V. | 300 | 5/14/2003 | | | 6/8/2003 | 7/15/2003 |
| 03-00311 | | American Financial | 99-039 A Kaamilo Street | 350 | 5/14/2003 | | | | |
| 03-00312 | 1/4-5-21-80 | Infinity Mortgage | 45-1013 Pasila Place | 0 | 5/14/2003 | cancel | | cancel | cancel |
| 03-00313 | 1/1-1-25-38 | Infinity Mortgage | 1207 Ukana Street | 425 | 5/14/2003 | | | 6/16/2003 | 7/11/2003 |
| 03-00314 | 1/1-3-9-11 | Infinity Mortgage | 1212 Richard Lane | 425 | 5/14/2003 | | | 6/5/2003 | 9/23/2003 |
| 03-00315 | 1/2-1-2-18 | First Hawaiian Bank | 66 Queen Street | 500 | 5/14/2003 | | | 6/9/2003 | 6/11/2003 |
| 03-00316 | | Infinity Mortgage | 1470 Dillingham Blvd. | 375 | 5/15/2003 | | | | |
| 03-00317 | 1/1-3-3-15 | Infinity Mortgage | 1104 Gulick Avenue | 400 | 5/15/2003 | | | 6/12/2003 | 7/22/2003 |
| 03-00318 | 1/9-4-44-107 | Infinity Mortgage | 94-1040 Lumialani Street | 425 | 5/15/2003 | | | 6/10/2003 | 7/31/2003 |
| 03-00319 | 1-1-1-25-21 | Mortgage Broker's | 1244 Wanaka Street | 375 | 5/19/2003 | | | 6/16/2003 | 8/8/2003 |
| 03-00320 | 1-4-1-26-26 | Mortgage Broker's | 41-1674 Humuka Loop | 375 | 5/19/2003 | | | 7/2/2003 | 8/8/2003 |
| 03-00321 | 1-9-2-32-12 | Mortgage Broker's | 92-332 Hookili Place | 375 | 5/19/2003 | | | 6/16/2003 | |
| 03-00322 | 1/9-4-101-11 | Hawaii Home Loans | 94-260 Ihuanu Place | 0 | 5/16/2003 | cancel | | cancel | cancel |
| 03-00323 | 1/3-9-8-16-72 | Mortgage Broker's | 520 Lunalilo Home Road #257 | 364 | 5/16/2003 | | | 6/30/2003 | 7/18/2003 |
| 03-00324 | 1/1-1-20-40 | Mortgages International | 1117 Wanaka Street | 375 | 5/16/2003 | | | | |
| 03-00325 | | Mortgage Broker's | 94-1102 Eleu Street | 375 | 5/16/2003 | | | 6/3/2003 | 6/10/2003 |
| 03-00326 | | Mortgage Brokers | 45-422 Kahiko Street | 364 | 5/19/2003 | | | 6/23/2003 | 7/18/2003 |
| 03-00327 | 1/4-6-18-71 | Mortgage Brokers | 46-194 Nona Loop | 375 | 5/20/2003 | | | | |
| 03-00328 | 1/8-7-8-10-95-1 | James Weldman | 87-119 Helelua Street | 375 | 5/20/2003 | | | 8/29/2003 | 9/16/2003 |
| 03-00329 | | Individual Client | 2150 Haena Drive | 0 | 5/21/2003 | CANCEL | | | CANCEL |
| 03-00330 | 1-2-2-8-36 | Liberty Mortgage | 131 Kaloko Lane | 800 | 5/21/2003 | | | 8/6/2003 | 8/6/2003 |
| 03-00331 | 1-2-2-49-31 | First Hawaiian Bank | 3424 Niolopua Drive | 375 | 5/21/2003 | | | 7/11/2003 | 7/30/2003 |
| 03-00332 | 1/4-2-62-23-5 | First Hawaiian Bank | 1221 Maunawili Road | 0 | 5/21/2003 | cancel | | cancel | cancel |
| 03-00333 | 1/9-8-60-25-13 | Mortgage Broker's | 98-601 Holopuni Street | 275 | 5/22/2003 | | | | |
| 03-00334 | 1-3-9-94-49 | Mortgage Broker's | 327 Holokai Place | 375 | 5/22/2003 | | | 6/30/2003 | 7/16/2003 |
| 03-00335 | 1-9-7-48-41 | ASAP | 2051 Akaikai Loop | 0 | 5/22/2003 | cancel | | cancel | |
| 03-00336 | 1-3-9-91-45 | Mortgage Broker's | 1384 Honokahua Street | 375 | 5/22/2003 | | | 7/5/2003 | 7/23/2003 |
| 03-00337 | 1-9-5-41-75 | Mortgage Broker's | 95-443 Lanikuhana Ave. | 0 | 5/22/2003 | cancel | | cancel | cancel |
| 03-00338 | | Mortgage Broker;s | 521 Hahaione St. 10-H | 375 | 5/22/2003 | | | 6/19/2003 | 6/4/2003 |
| 03-00339 | 1-1-1-60-13 | Home Mortgage | 3237 Ala Ilima St. | 400 | 5/22/2003 | | | 6/3/2003 | 9/15/2003 |
| 03-00340 | 1-2-4-15-17-43 | Infinity Mortgage | 927 Prospect Street #802 | 400 | 5/27/2003 | | | 7/18/2003 | 8/4/2003 |
| 03-00341 | 1-3-9-8-4-119 | Infinity Mortgage | 820 Koko Isle Drive | 375 | 5/27/2003 | | | 7/10/2003 | 12/2/2003 |
| 03-00342 | 1-3-9-82-6 | Mortgage Broker's | 7781 Waikapu Loop | 350 | 5/28/2003 | | | 7/5/2003 | 8/1/2003 |
| 03-00343 | 1-4-7-65-65 | Infinity Mortgage | 47-506 Haanopu Way | 0 | 5/27/2003 | cancel | | cancel | cancel |
| 03-00345 | 1-4-5-1-61 | Infinity Mortgage | 45-045 Lilipuna Street | 375 | 5/23/2003 | | | 9/17/2003 | 12/31/2003 |
| 03-00346 | 1-4-5-86-45 | ASAP | 45-650 Nawahine Street | 350 | 5/29/2003 | | | 6/27/2003 | 7/16/2003 |
| 03-00347 | 1-4-6-18-71 | Mortgage Broker's | 46-194 Nona Loop | 375 | 5/20/2003 | | | 6/20/2003 | 7/3/2003 |
| 03-00348 | 1-5-3-13-14 | Infinity Mortgage | 53-850 Kamehameha Hwy | 425 | 5/29/2003 | | | 8/12/2003 | 9/4/2003 |
| 03-00349 | 1-5-4-3-19 | Infinity Mortgage | 54-008 Kahikole | 425 | 5/29/2003 | | | 8/12/2003 | 9/17/2003 |
| 03-00350 | 1-8-5-8-12 | Infinity Mortgage | 85-076 Lualualeu Homestead Ro | 425 | 5/29/2003 | | | 7/25/2003 | 8/4/2003 |
| 03-00351 | 1-9-1-70-139 | Infinity Mortgage | 91-109 Puhikani Place | 425 | 5/23/2003 | | | 6/11/2003 | 6/19/2003 |
| 03-00352 | 1-9-1-72-26 | Infinity Mortgage | 91-202 Oaheahe Way | 475 | 5/27/2003 | | | 6/17/2003 | 7/23/2003 |
| 03-00353 | 1-9-1-82-86 | Mortgage Broker's | 91-1077 Kapaahulani Street | 275 | 5/28/2003 | | | 7/5/2003 | 1/30/2004 |
| 03-00354 | 1-9-1-87-108 | Infinity Mortgage | 91-219 Keonekapu Place | 0 | 5/29/2003 | cancel | | cancel | cancel |
| 03-00355 | 1-9-4-7-32-79 | Community Mortgage | 94-264 Lumianiana Street | 15 | 5/28/2003 | | | 7/1/2003 | 9/23/2003 |
| 03-00356 | 1-9-4-21-33 | Mortgage Broker's | 94-1112 Hapapa Street | 375 | 5/28/2003 | | | 7/11/2003 | 2/5/2004 |
| 03-00357 | 1-9-4-130-36 | Infinity Mortgage | 94-483 Mulehu Street | 375 | 5/27/2003 | | | 6/22/2003 | 8/19/2003 |
| 03-00358 | 1-9-4-133-112 | Infinity Mortgage | 94-858 Kaaholo Street | 375 | 5/27/2003 | | | 6/25/2003 | 10/1/2003 |
| 03-00359 | 1-9-4-146-19-26 | Infinity Mortgage | 94-121 Poluhi Way | 425 | 5/29/2003 | | | 7/21/2003 | 8/5/2003 |
| 03-00360 | 1-9-5-49-37-23 | Wells Fargo | 95-1147 Makaikai Street | 400 | 5/28/2003 | | | 6/11/2003 | |
| 03-00361 | 1-9-5-71-7 | Infinity Mortgage | 95-208 Hoaluhi Place | 425 | 5/23/2003 | | | | |
| 03-00362 | 3/7-5-10-57 | Liberty Mortgage | 75-234 Nani Kailua Drive | 400 | 5/28/2003 | | | | |
| 03-00363 | | Infinity Mortgage | 91-609 Puamaeole Street | 425 | 5/28/2003 | | | 7/2/2003 | 7/22/2003 |
| 03-00364 | | Infinity Mortgage | 94-389 Kaholo St. #82 | 425 | 5/28/2003 | | | 6/25/2003 | 7/20/2003 |
| 03-00365 | | Mortgage Broker's | | 550 | 5/28/2003 | | | 7/17/2003 | 8/18/2003 |
| 03-00366 | 3/1-5-83-72 | Liberty Mortgage | 15-2598 Manalo Street | 0 | 5/28/2003 | cancel | | cancel | cancel |
| | | | TOTAL FOR MAY 2003 | $24,618 | | AMT DUE | | $0 | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID |
|---|---|---|---|---|---|---|---|---|---|
| 03-00286 | 1/9-4-122-74 | Wells Fargo | 94-816 Kumepala Place | 350 | 5/1/2003 | | | 5/20/2003 | |
| 03-00287 | 1/4-3-83-40 | Mortgage Broker's | 129 Kailulu Way | 350 | 5/1/2003 | | | | |
| 03-00288 | 1/9-9-76-18 | North American Mortgag | 99-805 Mananai Place #25T | 0 | 5/2/2003 | | | 5/30/2003 | |
| 03-00289 | 1/9-6-37-86 | New State Mortgage | 91-818 Kehue Street | 425 | 5/6/2003 | | | | |
| 03-00290 | 1-9-4-5-35 | American Financial | 94-1484 Lanikuhana | 425 | 5/6/2003 | | | 5/31/2003 | 5/19/2003 |
| 03-00291 | | American Savings | 91-816 Lawalu Place | 325 | 5/5/2003 | | | 5/7/2003 | 5/9/2003 |
| 03-00292 | 1/1-1-60-13 | Home Mortgage | 3237 Ala Ilima Street #3 | 0 | 5/5/2003 | CANCEL | | | |
| 03-00293 | 1-9-4-120-67 | Stanton Mortgage | 94-592 Kupuna Loop | 350 | 5/8/2003 | | | 5/30/2003 | |
| 03-00294 | 1-9-8-56-72 | Wells Fargo | 98-1704 Kiawe Street | 425 | 5/8/2003 | | | | |
| 03-00295 | 3/2-4-24-124 | American Savings Bank | 375 Kaili Street | 0 | 5/9/2003 | | | 6/3/2003 | |
| 03-00296 | 1-8-7-13-73 | Central Pacific | 87-143 Maipela Street | 350 | 5/12/2003 | | | | |
| 03-00297 | 1-9-1-4-17 | Central Pacific | 91-1025 Kuhina Street | 350 | 5/12/2003 | | | | |
| 03-00298 | 1/2-6-21-49 | Eric Wong | 444 Nahua Street | 400 | 5/13/2003 | | | | |
| 03-00299 | 1-6-8-11-26 | Eric Wong | 114 Mokuliea Sands | 400 | 5/13/2003 | | | | |
| 03-00300 | 1/9-4-86-128 | Covenant | 94-308 Malana Place | 275 | 4/6/2003 | | | 5/13/2003 | 5/14/2003 |
| 03-00301 | 1-9-5-15-52 | American Financial | 95-256 Kupuku Circle | 425 | 5/13/2003 | | | | |
| 03-00302 | 3/1-5-81-17 | The Mortgage Store | 15-2677 Lai Street | 375 | 5/13/2003 | | | | |
| 03-00303 | 1-9-5-29-114 | Infinity Mortgage | 95-0748 Lewanuu Street | 425 | 5/13/2003 | | | | |
| 03-00304 | 1-9-4-86-30 | Community Mortgage | 94-0314 Kealakaa Street | 425 | 5/13/2003 | | | 6/3/2003 | |
| 03-00305 | 1-9-7-24-43-22 | First Hawaiian Bank | 1105 Acacia Road #112 | 350 | 5/13/2003 | | | | |
| 03-00306 | 1-9-7-24-43-42 | First Hawaiian Bank | 1107 Acacia Road #213 | 325 | 5/13/2003 | | | | |
| 03-00307 | 1-1-3-38-46 | First Hawaiian Bank | 2358 Jennie Street | 350 | 5/14/2003 | | | | |
| 03-00308 | 1-1-1-37-31 | First Hawaiian Bank | 2080 Mahaoo Place | 350 | 5/14/2003 | | | | |
| 03-00309 | | Duplicate | | | | | | | |
| 03-00310 | 1-8-5-23-5 | Chester Ho | Vacant Lot L.V. | 300 | 5/14/2003 | | | | |
| 03-00311 | | American Financial | 99-039 A Kaamilo Street | 350 | 5/14/2003 | | | | |
| 03-00312 | 1/4-5-21-80 | Infinity Mortgage | 45-1013 Paaila Place | 0 | 5/14/2003 | cancel | | | |
| 03-00313 | 1/1-1-25-38 | Infinity Mortgage | 1207 Ukana Street | 425 | 5/14/2003 | | | | |
| 03-00314 | 1/1-3-9-11 | Infinity Mortgage | 1212 Richard Lane | 425 | 5/14/2003 | | | | |
| 03-00315 | 1/2-1-2-16 | First Hawaiian Bank | 66 Queen Street | 500 | 5/14/2003 | | | | |
| 03-00316 | | Infinity Mortgage | 1470 Dillingham Blvd. | 375 | 5/15/2003 | | | | |
| 03-00317 | | Infinity Mortgage | 1104 Gulick Avenue | 375 | 5/15/2003 | | | | |
| 03-00318 | | Infinity Mortgage | 94-1040 Lumialani Street | 425 | 5/15/2003 | | | | |
| 03-00319 | 1-1-1-25-21 | Mortgage Broker's | 1244 Wanaka Street | 375 | 5/19/2003 | | | | |
| 03-00320 | 1-4-1-28-26 | Mortgage Broker's | 41-1674 Humuka Loop | 375 | 5/19/2003 | | | | |
| 03-00321 | 1-9-2-32-12 | Mortgage Broker's | 92-332 Hookili Place | 375 | 5/19/2003 | | | | |
| 03-00322 | 1/9-4-101-11 | Hawaii Home Loans | 94-260 Ihuanu Place | 0 | 5/16/2003 | cancel | | | |
| 03-00323 | | Mortgage Broker's | 520 Lunalilo Home Road #257 | 375 | 5/16/2003 | | | | |
| 03-00324 | 1/1-1-20-40 | Mortgages International | 1117 Wanaka Street | 375 | 5/16/2003 | | | | |
| 03-00325 | | Mortgage Broker's | 94-1102 Eleu Street | 375 | 5/16/2003 | | | 6/3/2003 | |
| 03-00326 | | Mortgage Brokers | 45-422 Kahiko Street | 375 | 5/19/2003 | | | | |
| 03-00327 | 1/4-6-18-71 | Mortgage Brokers | 46-194 Nona Loop | 375 | 5/20/2003 | | | | |
| 03-00328 | 1/8-7-8-10-95-1 | James Weidman | 87-119 Helelua Street | 375 | 5/20/2003 | | | | |
| 03-00329 | | Individual Client | 2150 Haena Drive | 350 | 5/21/2003 | | | | |
| 03-00330 | 1-2-2-8-36 | Liberty Mortgage | 131 Kaloko Lane | 800 | 5/21/2003 | | | | |
| 03-00331 | 1-2-2-49-31 | First Hawaiian Bank | 3424 Niolopua Drive | 375 | 5/21/2003 | | | | |
| 03-00332 | 1/4-2-62-23-5 | First Hawaiian Bank | 1221 Maunawili Road | 0 | 5/21/2003 | cancel | | | |
| 03-00333 | 1/9-8-60-25-13 | Mortgage Broker's | 98-601 Holopuni Street | 275 | 5/22/2003 | | | | |
| 03-00334 | 1-3-9-94-49 | Mortgage Broker's | 327 Holokai Place | 375 | 5/22/2003 | | | | |
| 03-00335 | 1-9-7-48-41 | ASAP | 2051 Akaikai Loop | 375 | 5/22/2003 | | | | |
| 03-00336 | 1-3-9-91-45 | Mortgage Broker's | 1384 Honokahua Street | 375 | 5/22/2003 | | | | |
| 03-00337 | 1-9-5-41-75 | Mortgage Broker's | 95-443 Lanikuhana Ave. | 0 | 6/22/2003 | cancel | | | |
| 03-00338 | | Mortgage Broker;s | 521 Hahaione St. 10-H | 375 | 5/22/2003 | | | | |
| 03-00339 | 1-1-1-60-13 | Home Mortgage | 3237 Ala Ilima St. | 400 | 5/22/2003 | | | 6/3/2003 | |
| 03-00340 | 1-2-4-15-17-43 | Infinity Mortgage | 927 Prospect Street #802 | 400 | 5/27/2003 | | | | |
| 03-00341 | 1-3-9-8-4-119 | Infinity Mortgage | 820 Koko Isle Drive | 375 | 5/27/2003 | | | | |
| 03-00342 | 1-3-9-82-6 | Mortgage Broker's | 7781 Waikapu Loop | 475 | 5/28/2003 | | | | |
| 03-00343 | 1-4-7-65-65 | Infinity Mortgage | 47-506 Haanopu Way | 475 | 5/27/2003 | | | | |
| 03-00345 | 1-4-5-1-61 | Infinity Mortgage | 45-045 Lilipuna Street | 375 | 5/23/2003 | | | | |
| 03-00346 | 1-4-5-86-45 | ASAP | 45-550 Nawahine Street | 350 | 5/29/2003 | | | | |
| 03-00347 | 1-4-6-18-71 | Mortgage Broker's | 46-194 Nona Loop | 375 | 5/20/2003 | | | | |
| 03-00348 | 1-5-3-13-14 | Infinity Mortgage | 53-850 Kamehameha Hwy | 425 | 5/29/2003 | | | | |
| 03-00349 | 1-5-4-3-19 | Infinity Mortgage | 54-008 Kahikole | 425 | 5/29/2003 | | | | |
| 03-00350 | 1-8-5-8-12 | Infinity Mortgage | 85-076 Lualualei Homestead Ro | 425 | 5/29/2003 | | | | |
| 03-00351 | 1-9-1-70-139 | Infinity Mortgage | 91-109 Puhikani Place | 425 | 5/23/2003 | | | | |
| 03-00352 | 1-9-1-72-26 | Infinity Mortgage | 91-202 Oaheahe Way | 475 | 5/27/2003 | | | | |
| 03-00353 | 1-9-1-82-86 | Mortgage Broker's | 91-1077 Kapaahulani Street | 375 | 5/28/2003 | | | | |
| 03-00354 | 1-9-1-87-108 | Infinity Mortgage | 91-219 Keonekapu Place | 0 | 5/29/2003 | cancel | | | |
| 03-00355 | 1-9-4-7-32-79 | CNC Mortgage | 94-264 Lumiaulana Street | 375 | 5/28/2003 | | | | |
| 03-00356 | 1-9-4-21-33 | Mortgage Broker's | 94-1112 Hapapa Street | 375 | 5/28/2003 | | | | |
| 03-00357 | 1-9-4-130-36 | Infinity Mortgage | 94-483 Mulehu Street | 375 | 5/27/2003 | | | | |
| 03-00358 | 1-9-4-133-112 | Infinity Mortgage | 94-858 Kaaholo Street | 375 | 5/27/2003 | | | | |
| 03-00359 | 1-9-4-146-19-26 | Infinity Mortgage | 94-121 Poluhi Way | 375 | 5/29/2003 | | | | |
| 03-00360 | 1-9-5-48-37-23 | Wells Fargo | 95-1147 Makaikai Street | 400 | 5/28/2003 | | | | |
| 03-00361 | 1-9-5-71-7 | Infinity Mortgage | 95-208 Hoaluhi Place | 425 | 5/23/2003 | | | | |
| 03-00362 | 3/7-5-10-57 | Liberty Mortgage | 75-234 Nani Kailua Drive | 400 | 5/28/2003 | | | | |
| 03-00363 | | Infinity Mortgage | 91-609 Puamaeole Street | 425 | 5/28/2003 | | | | |
| 03-00364 | | Infinity Mortgage | 94-389 Kaholo St. #82 | 425 | 5/28/2003 | | | | |
| 03-00365 | | Mortgage Broker's | 2611 Ala Wai Blvd. #2401 | 550 | 5/28/2003 | | | | |
| 03-00366 | 3/1-5-83-72 | Liberty Mortgage | 15-2698 Manalo Street | 0 | 5/28/2003 | cancel | | | |
| | | | TOTAL FOR MAY 2003 | $27,575 | | AMT DUE | $0 | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID |
|---|---|---|---|---|---|---|---|---|---|
| 03-00367 | 1/9-4-59-23 | Home Mortgage | 94-475 Hiapaiole Loop | 425 | 5/30/2003 | | | 7/20/2003 | 12/31/2003 |
| 03-00368 | 1-4-5-78-1 | Mortgage Brokers | 45-689 Kapunahala road | 225 | 5/30/2003 | | | 6/16/2003 | 2/5/2004 |
| 03-00369 | 1-9-1-3-42 | CNC Mortgage | 91-1-21 Kalapu Street | 0 | 5/30/2003 | cancel | | cancel | cancel |
| 03-00370 | | CNC Mortgage | 91-803 Aama Place | 425 | 5/30/2003 | | | 7/31/2003 | |
| 03-00371 | | CNC Mortgage | 1858 Kealia Drive | 425 | 5/30/2003 | | | | 8/8/2003 |
| 03-00372 | 1/6-8-11-42-25 | Spectrum Mortgage | 68-151 Au Street | 375 | 5/30/2003 | | | 6/24/2003 | |
| 03-00373 | 1-4-7-55-10-1 | CUSO | 47-407 Ahuimanu Road | 375 | 6/3/2003 | | | 8/21/2003 | 10/10/2003 |
| 03-00374 | 1-9-1-49-67 | CUSO | 91-1124 Pipii Street | 375 | 6/3/2003 | | | 7/11/2003 | 10/1/2003 |
| 03-00375 | 1-9-4-135-36 | CUSO | 94-1054 Haalau Street | 425 | 6/3/2003 | | | 7/17/2003 | |
| 03-00376 | 1-9-4-135-36 | CUSO | 94-1054 Haalau Street | 0 | 6/3/2003 | DUPLICATE | | cancel | cancel |
| 03-00377 | 1/4-3-52-39 | Infinity Mortgage | 338 C Kawainui Street | 425 | 6/3/2003 | | | 7/2/2003 | 8/24/2203 |
| 03-00378 | 1-4-2-44-106 | CUSO | 522 Uluhala Street | 375 | 6/3/2003 | | | 7/28/2003 | |
| 03-00379 | | America's Moneyline | 415 South Street | 0 | 6/3/2003 | cancel | | cancel | cancel |
| 03-00380 | 1/1-1-61-32-8 | CUSO | 3033 Ala Ilima Street | 375 | 6/2/2003 | cancel | | cancel | cancel |
| 03-00381 | | Infinity Mortgage | 94-645 Lumiana Street | 350 | 6/2/2003 | | | 7/20/2003 | 8/19/2003 |
| 03-00382 | 1/4-3-28-22 | Windward Community | 85 Kailaina Street | 375 | 6/2/2003 | | | 7/7/2003 | |
| 03-00383 | | CUSO | 1225 Kahoa Street | 0 | 6/2/2003 | cancel | | cancel | cancel |
| 03-00384 | 1-9-5-54-107 | American Financial | 95-208 Lahui Place | 425 | 6/4/2003 | | | | |
| 03-00385 | 1/9-1-10-63-89 | CNC Mortgage | 91-1040 Kaiau Ave. #12A | 400 | 6/6/2003 | | | 10/3/2003 | |
| 03-00386 | 1-2-7-2-30 | Cuso | 2100 Date Street #205 | 375 | 6/4/2003 | | | | 7/23/2003 |
| 03-00387 | 1-2-7-13-8 | CUSO | 555 University Ave. #3205 | 375 | 6/4/2003 | | | 7/18/2003 | 8/4/2003 |
| 00-00388 | 1-9-4-115-18-30 | CUSO | 94-1259 Lumikula Street | 425 | 6/4/2003 | | | 8/21/2003 | 9/8/2003 |
| 03-00389 | 1-9-5-58-30 | Mortgage Brokers | 85-1050 Kowa Street | 375 | 6/4/2003 | | | 7/8/2003 | 7/30/2003 |
| 03-00390 | 1-4-2-1-48-81 | American Financial | 1018 Aalos Street #328 | 425 | 6/5/2003 | | | 7/30/2003 | |
| 03-00391 | 1-9-1-60-139 | American Financial | 91-1003 Lehulehu Street | 425 | 6/5/2003 | | | 7/30/2003 | 11/10/2003 |
| 03-00392 | | Infinity Mortgage | 91-209 D Hoowea Place | 350 | 6/5/2003 | | | 7/18/2003 | 10/1/2003 |
| 03-00393 | | Infinity Mortgage | 91-553 Alaanalu Road | 350 | 6/5/2003 | | | 7/9/2003 | 9/30/2003 |
| 03-00394 | 1-1-8-6-35 | Infinity Mortgage | 102 Coelho Way | 375 | 6/5/2003 | | | 9/10/2003 | 12/2/2003 |
| 03-00395 | 1-9-5-54-107 | American Financial | 95-208 Lauui Place | 375 | 6/4/2003 | | | 8/6/2003 | 10/8/2003 |
| 03-00396 | | Infinity Mortgage | 45-560 Apapane Place | 250 | 6/6/2003 | | | 6/11/2003 | 7/2/2003 |
| 03-00397 | 1-4-3-10-31-2 | First Hawaiian | 481-A Kawailoa Road | 0 | 6/6/2003 | cancel | | cancel | |
| 03-00398 | | Infinity Mortgage | 46-026 Kawa St. A-6 | 425 | 6/6/2003 | | | | |
| 03-00399 | 1/9-1-56-14-112 | Infinity Mortgage | 92-1527 H Aliinui Drive | 375 | 6/6/2003 | | | 8/12/2003 | 10/8/2003 |
| 03-00400 | 1-4-2-78-85 | Individual Client | 1381 Kupau street | 0 | 6/6/2003 | cancel | | cancel | cancel |
| 03-00401 | 1-4-2-83-58 | Individual Client | 1178 Akumu Street | 0 | 6/6/2003 | cancel | | cancel | cancel |
| 03-00402 | | Wells Fargo | 92-1329 Hauone Street | 375 | 6/7/2003 | | | 7/31/2003 | 8/6/2003 |
| 03-00403 | 1-2-3-32-7-249 | Mortgage Brokers | 1750 Kalakaua Ave. Apt. 2804 | 450 | 6/9/2003 | | | 7/30/2003 | 8/13/2003 |
| 03-00404 | 1-9-7-24-35-78 | Mortgage Brokers | 1060 Kam Hwy #1201 | 0 | 6/9/2003 | | | cancel | |
| 03-00405 | 1-4-4-4-24 | Mortgage Brokers | 234 Alokoa St. | 250 | 6/9/2003 | | | 7/2/2003 | 8/4/2003 |
| 03-00406 | 1-9-7-24-35-128 | Mortgage Brokers | 1060 Kam Hwy #1906 | 0 | 6/9/2003 | | | cancel | |
| 03-00407 | 1-9-7-24-35-95 | Mortgage Brokers | 1060 Kam Hwy #1503 A | 0 | 6/9/2003 | | | cancel | |
| 03-00408 | 1-9-4-7-51-57 | CUSO | 94-205 Lumiaina Place #G 101 | 375 | 6/10/2003 | | | 7/2/2003 | 8/1/2003 |
| 03-00409 | 1-3-2-55-34 | CUSO | 752 15th Ave. | 375 | 6/9/2003 | | | 8/10/2003 | 11/14/2003 |
| 03-00410 | 1-4-6-32-2 | Infinity Mortgage | 46-395 E Kahuhipa Street | 375 | 6/9/2003 | | | 7/28/2003 | 9/22/2003 |
| 03-00411 | 1-9-4-72-88 | Infinity Mortgage | 94-380 Hokuili Place | 425 | 6/9/2003 | | | 7/31/2003 | 12/2/2003 |
| 03-00412 | 1/4-5-19-38 | Infinity Mortgage | 45-520 Pahia Road | 425 | 6/9/2003 | | | 9/26/2003 | 2/27/2004 |
| 03-00413 | 1/9-2-12-78 | Community Mortgage | 92-619 AnipeahiPlace | 375 | 6/9/2003 | | | 8/14/2003 | 9/19/2003 |
| 03-00414 | 1/1-1-21-2 | Trust Mortgage | 1010 Wanaka B & C | 1200 | 6/10/2003 | | | | |
| 03-00415 | 1/91-51-89 | American Financial | 91-1017 PueHala Road | 325 | 6/10/2003 | | | 7/17/2003 | 7/22/2003 |
| 03-00416 | 1/9-1-62-35 | CUSO | 91-112 Akakea Place | 375 | 6/10/2003 | | | 8/27/2003 | 9/16/2003 |
| 03-00417 | 1-9-4-7-51 | CUSO | 94-217 Lumiaina Pl. A101 | 375 | 6/10/2003 | | | 7/2/2003 | 8/28/2003 |
| 03-00418 | 1/3-9-8-4-98 | Infinity Mortgage | 412 Koko Isle Circle | 425 | 6/10/2003 | | | 7/13/2003 | 7/30/2003 |
| 03-00419 | 1/1-1-25-85 | Infinity Mortgage | 1337 Wanaka Street | 375 | 6/10/2003 | | | 6/2/2003 | 8/29/2003 |
| 03-00420 | 1/2-2-10-22-3 | CUSO | 2020 Nuuanu Ave. #13 | 375 | 6/11/2003 | | | 8/2/2003 | 8/28/2003 |
| 03-00421 | 1-2-2-20-2 | American Financial | 2101 Nuuanu Ave. 3203 | 0 | 6/11/2003 | cancel | cancel | cancel | |
| 03-00422 | 1/9-1-85-81 | CNC Mortgage | 91-1503 Ekolu Street | 425 | 6/12/2003 | | | 6/27/2003 | |
| 03-00423 | 1/9-8-2-38-43 | Mortgage Brokers | 98-1780 Kaahumanu St. Apt. 58 | 350 | 6/13/2003 | | | 8/11/2003 | 8/22/2003 |
| 03-00424 | 1/3-8-24-26 | Mortgage Brokers | 1185 Hind Iuka Drive | 250 | 6/13/2003 | | | 6/13/2003 | 7/30/2003 |
| 03-00425 | | America's Moneyline | 91-1050 Apuu Street | 0 | 6/13/2003 | cancel | | cancel | cancel |
| 03-00426 | | Metropolitan Mortgage | 6767 Hawaii Kai Drive | 0 | 6/12/2003 | cancel | | cancel | cancel |
| 03-00427 | 1/9-1-54-14 | ASAP | 91-1004 Huluhulu St. | 350 | 6/12/2003 | | | 7/29/2003 | 8/18/2003 |
| 03-00428 | 1/4-7-4-39-4 | America's Moneyline | 47-180 Hui Oo Place | 425 | 6/12/2003 | | | 6/23/2003 | 8/8/2003 |
| 03-00429 | 1/9-8-58-35 | Trust Mortgage | 98-1504 Pild Place | 425 | 6/16/2003 | | | 7/23/2003 | |
| 03-00430 | 1/4-2-59-53 | CUSO | 1243 Akamai Street | 375 | 6/16/2003 | | | 9/3/2003 | 9/29/2003 |
| 03-00431 | 1/3-9-8-62-29 | Mortgage Brokers | 7200 Hawaii Kai Drive, #255 | 250 | 6/16/2003 | | | 6/22/2003 | 6/8/2003 |
| 03-00432 | | ASAP | 91-044 Pahuhu Way | 0 | 6/16/2003 | cancel | | cancel | |
| 03-00433 | 1/3-9-79-1 | Mortgage Brokers | 1174 Wainiha Street | 0 | 6/16/2003 | cancel | | cancel | cancel |
| 03-00434 | | Infinity Mortgage | 98-288 Kaonohi St. #1902 | 400 | 6/17/2003 | | | 7/17/2003 | 9/2/2003 |
| 03-00435 | 1/3-3-2-19 | Mortgage Brokers | 1230 Palolo Ave. | 1,200 | 6/17/2003 | | | | 8/8/2003 |
| 03-00436 | | CNC Mortgage | 91-1090 Kaunolu St. | 0 | 6/17/2003 | cancel | | cancel | cancel |
| 03-00437 | | Covenant Mortgage | 91-1155 C Hamana Street | 375 | 6/17/2003 | | | 7/3/2003 | 7/11/2003 |
| 03-00438 | 1/7-5-3-65 | Covenant Mortgage | 1652 California Avenue | 275 | 6/17/2003 | | | 7/3/2003 | 7/11/2003 |
| 03-00439 | 1/4-3-78-13 | First Hawaiian | 470 Keha Street | 375 | 6/17/2003 | | | 7/31/2003 | 8/27/2003 |
| 03-00440 | 1/9-4-66-75 | Trust Mortgage | 94-1174 Hoomaka St. | 425 | 6/17/2003 | | | 8/19/2003 | |
| 03-00441 | 1/9-5-77-1-27 | Mortgage Brokers | 95-1001 Puuloa Street | 350 | 6/18/2003 | | | 8/5/2003 | |
| 03-00442 | 1/4-5-87-84 | CUSO | 45-582 Pilipaa Street | 375 | 6/18/2003 | | | | 9/12/2003 |
| 03-00443 | 1/1-6-14-78 | MortgagePlus | 1169 Hala Drive | 375 | 6/18/2003 | | | | |
| 03-00444 | 1/9-7-47-8 | Community Mortgage | 2010 Aamomi Street | 425 | 6/20/3004 | | | 8/7/2003 | 9/22/2003 |
| 03-00445 | 1/9-1-110-87 | Community Mortgage | 91-1048 Kaliea Street | 425 | 6/20/2003 | | | 8/11/2003 | 9/6/2003 |
| 03-00446 | 1/9-7-48-50 | CUSO | 1847 makamua Street | 375 | 6/20/2003 | | | 8/29/2003 | |
| 03-00447 | 1/9-1-54-18 | CUSO | 91-1011 Uwea Street | 375 | 6/20/2003 | | | 7/30/2003 | 8/20/2003 |
| 03-00448 | 1/9-4-57-8 | Mortgage Plus | 94-1092 Lumihoahua St. | 425 | 6/20/2003 | | | 9/12/2003 | |
| 03-00449 | 1/9-1-99-5 | First Hawaiian | 91-1061 Makaiholu St. | 375 | 6/20/2003 | | | 8/9/2003 | 8/8/2003 |
| 03-00550 | 1/9-1-78-44 | First Hawaiian | 91-1011 D Waeula St. | 375 | 6/20/2003 | | | 7/20/2003 | 8/20/2003 |
| 03-00551 | 1/9-1-16-94-41 | First Hawaiian | 91-109 Namahoe St. #5 | 375 | 6/20/2003 | | | 8/29/2003 | 8/29/2003 |
| 03-00552 | 1/9-7-35-17 | Infinity Mortgage | 1001 Kawaioka St. | 221 | 6/20/2003 | | | 7/20/2003 | 12/24/2003 |
| 03-00553 | 1/1-1-22-25 | CNC Mortgage | 4154 Salt Lake Blvd. | 0 | 6/20/2003 | cancel | | cancel | ancel |
| 03-00554 | 1-2-2-31-4 | CNC Mortgage | 2821 Pali Hwy | 425 | 6/20/2003 | | | | 8/8/2003 |
| 03-00555 | 1/4-5-40-114 | Wells Fargo | 45-796 Apuakea St. | 375 | 6/20/2003 | | | 8/17/2003 | |
| 03-00556 | 1/9-1-77-47 | Infinity Mortgage | 91-200 A Kakapania Place | 375 | 6/20/2003 | | | 7/31/2003 | |
| 03-00557 | 1/7-32-55 | Home Mortgage | 642B N. Vineyard | 425 | 6/20/2003 | | | 8/14/2003 | 12/1/2003 |
| 03-00558 | 1/9-4-82-17 | Mortgage Plus | 94-372 Makapipipi St. | 375 | 6/20/2003 | | | 9/18/2003 | 11/7/2003 |
| 03-00559 | 1/4-4-36-72 | Infinity Mortgage | 44-706 Nanamaona Place | 375 | 6/20/2003 | | | 8/29/2003 | 10/1/2003 |
| 03-00560 | 1/2-8-27-5-18 | Community Mortgage | 2860 Waialae Ave. #116 | 0 | 6/20/2003 | cancel | | cancel | cancel |
| 03-00561 | | Trust Mortgage | 98-1504 Pild Place | 0 | 6/20/2003 | duplicate | | cancel | cancel |
| 03-00562 | 1/9-2-20-48 | Covenant Mortgage | 92-978 Puanihi St. | 525 | 6/20/2003 | | | 7/10/2003 | 8/8/2003 |
| 03-00563 | 1/9-4-159-12 | Infinity Mortgage | 94-204 Anapau Place | 375 | 6/20/2003 | | | 9/6/2003 | 10/10/2003 |
| 03-00564 | 1/9-1-61-35-14 | Infinity Mortgage | 91-994 La'au St. #338 | 325 | 6/20/2003 | | | 9/3/2003 | 1/3/2005 |
| 03-00565 | 1/9-4-45-21 | Covenant Mortgage | 94-1023 Pouhana way | 375 | 6/20/2003 | | | 8/9/2003 | |
| 03-00566 | 1/9-5-72-9 | Covenant Mortgage | 95-1017 Haalula St. | 375 | 6/20/2003 | | | 9/16/2003 | 10/1/2003 |
| 03-00567 | 1/9-4-83-63 | Covenant Mortgage | 94-1135 Hoomaka St. | 375 | 6/20/2003 | | | 8/21/2003 | 10/31/2003 |
| 03-00568 | 1/9-4-107-100-2 | Hawaii Home Loans | 94-688 Kupuna Loop | 375 | 6/20/2003 | | | 7/29/2003 | 12/19/2003 |
| 03-00569 | 1/9-5-1-7-60 | Hawaii Home Loans | 95-066 Holoawa St. | 350 | 6/20/2003 | | | 8/12/2003 | 10/13/2003 |
| 03-00570 | | Hawaii Home Loans | 98-449 Panahana Loop | 375 | 6/20/2003 | | | 8/28/2003 | |
| 03-00571 | 1/9-5-20-19 | Covenant Mortgage | 95-261 Halapokano Loop | 375 | 6/20/2003 | | | 9/18/2003 | 9/29/2003 |
| 03-00572 | 1/9-8-2-56-183 | Wells Fargo | 98-1841 J. Kaahumanu Street | 400 | 6/21/2003 | | | 8/12/2003 | 9/8/2003 |
| 03-00573 | 1/2-7-17-6-85 | Mortgage Brokers | 2714 Kahoaloa Lane #1201 | 350 | 6/19/2003 | | | 7/2/2003 | 8/27/2003 |
| 03-00574 | 1/1-8-11-38 | Mortgage Brokers | 922 A Hala Drive | 350 | 6/19/2003 | | | 6/21/2003 | 7/30/2003 |
| 03-00575 | 1/9-4-148-12 | Community Mortgage | 94-1009 Kamiki Street | 475 | 6/23/2003 | | | | |
| 03-00576 | 1/4-5-12-1 | American Financial | 45-106 William Henry | 375 | 6/23/2003 | | | | |
| 03-00577 | | Infinity Mortgage | 91-532 Akanaka Road | 375 | 6/23/2003 | | | 8/14/2003 | |
| 03-00578 | 1/9-2-33-57 | Mortgage Brokers | 92-6039 Kalaimakapili St. | 375 | 6/24/2003 | | | 7/28/2003 | 2/5/2004 |
| 03-00579 | 1/9-2-27-3 | Community Mortgage | 92-109 Ulele Place | 375 | 6/25/2003 | | | 7/20/2003 | 10/29/2003 |
| 03-00580 | 1/9-4-148-12 | Community Mortgage | 94-1008 Kamiki Street | 475 | 6/23/2003 | | | 7/9/2003 | 9/17/2003 |
| 03-00581 | 1/4-5-12-1 | American Financial | 45-106-William Henry Rd | 375 | 6/23/2003 | | | 8/26/2003 | 10/10/2003 |
| 03-00582 | 1/9-1-38-80 | Infinity Mortgage | 91-532 Akanaka Road | 375 | 6/24/2003 | | | | |
| 03-00583 | 1/9-9-58-35 | First Hawaiian | 99-778 Hulumanu Street | 375 | 6/23/2003 | | | 8/2/2003 | 8/5/2003 |
| 03-00584 | 1/9-1-55-39 | CUSO | 91-104 Paua Place | 375 | 6/24/2003 | | | 8/27/2003 | 9/23/2003 |
| 03-00585 | 1/9-4-154-12 | Infinity Mortgage | 94-1109 Kaleli Loop | 375 | 6/25/2003 | | | 7/16/2003 | |
| 03-00586 | 1/9-9-84-37 | First Hawaiian | 99-105 Ohekani Loop | 375 | 6/24/2003 | | | 7/21/2003 | 7/31/2003 |
| 03-00587 | 1/9-1-90-121 | Infinity Mortgage | 91-1765 Puhiko Street | 375 | 6/24/2003 | | | 8/1/2003 | 8/30/2003 |
| 03-00588 | | Individual Client | 94-510 Lumiaaa St. S203 | 375 | 6/25/2003 | | | | |
| 03-00589 | 1/2-5-17-4-83 | Wells Fargo | 4300 Waialae Ave. #A1106 | 375 | 6/25/2003 | | | 7/26/2003 | |
| 03-00590 | 1/2-6-14-39-50 | Mortgage Brokers | 1888 Kalakaua Ave. #1302 | 375 | 6/25/2003 | | | 7/31/2003 | 8/13/2003 |
| 03-00591 | 1/8-4-2-49-125 | Covenant Mortgage | 84-110 Ala Mahiku St. #45 | 350 | 6/23/2003 | | | 8/15/2003 | 9/30/2003 |
| 03-00592 | 1/9-5-69-2-42 | First Hawaiian | 95-212 Puukei Pl. "78 | 375 | 6/25/2003 | | | 7/28/2003 | 8/5/2003 |
| 03-00593 | 1/1-1-67-11 | First Hawaiian | 1338 Ala Puumalu | 375 | 6/25/2003 | | | 8/15/2003 | 8/18/2003 |
| 03-00594 | 1/4-3-45-1 | Equity | 408 Hualani St. | 1200 | 6/27/2003 | cancel | | cancel | cancel |
| 03-00595 | 1/9-4-119-20 | Mortgage Specialists | 94-1141 Nenihiihi St. | 0 | 6/27/2003 | | | | |
| 03-00596 | 1/9-5-81-48 | Covenant Mortgage | 95-202 Acina Pl. | 375 | 6/25/2003 | | | 7/25/2003 | 7/29/3004 |
| 03-00597 | 1/9-8-53-63 | Mortgage Brokers | 98-1624 Nahele St. | 275 | 6/24/2003 | | | 8/16/2003 | |
| 03-00598 | 1/9-4-37-73 | CNC Mortgage | 94-314 Kahuanani St. | 0 | 6/26/2003 | CANCEL | | CANCEL | |
| 03-00599 | 1/9-2-35-51 | Community Mortgage | 92-6072 Puapake | 625 | 6/26/2003 | | | 7/21/2003 | |
| 03-00600 | 1/9-1-37-14 | Covenant Mortgage | 91-810-Apoka Pl | 0 | 6/24/2003 | cancel | | cancel | cancel |
| 03-00601 | 1/9-4-101-18 | Hawaii Home Loans | 94-251 Ihuanu Pl. | 375 | 6/23/2003 | | | 8/18/2003 | 10/13/2003 |
| 03-00602 | 1/8-7-23-75 | Covenant Mortgage | 87-154-a Maipalaoa Rd | 375 | 6/25/2003 | | | cancel | cancel |
| 03-00603 | 1/1-1-24-95 | Infinity Mortgage | 4339 Likini St. | 375 | 6/27/2003 | | | 8/5/2003 | 8/11/2003 |
| 03-00604 | 1/9-7-62-74 | Covenant Mortgage | 2358 Aumakua St. | 375 | 6/25/2003 | | | | 2/2/2004 |
| | | | TOTAL FOR JUNE 2003 | $46,471 | | AMT DUE | $0 | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID |
|---|---|---|---|---|---|---|---|---|---|
| 03-00605 | 1/5-1-5-13 | Hawaii Home Loans | 51-624 Kamehameha Hwy | 475 | 7/1/2003 | | | 7/26/2003 | 8/21/2003 |
| 03-00606 | 1/1-7-5-11 | Hawaii Home Loans | 60 N. Beretania, #507 | 675 | 7/1/2003 | | | 8/6/2003 | 10/13/2003 |
| 03-00607 | 1/9-1-53-48 | CUSO | 91-111 Aha Way | 375 | 7/1/2003 | | | 9/22/2003 | 10/7/2003 |
| 03-00608 | 1/9-5-38-101 | Infinity Mortgage | 95-709 Makaiolani Street | 375 | 7/1/2003 | | | 8/27/2003 | 9/24/2003 |
| 03-00609 | 1/3-9-96-47 | Infinity Mortgage | 7265 Maka'a Street | 275 | 7/1/2003 | | | 7/10/2003 | 8/5/2003 |
| 03-00610 | 1/2-6-20-40-24 | Hawaii Home Loans | 2222Aloha Dr. Apt 604 | 475 | 7/2/2003 | | | 8/6/2003 | 10/13/2003 |
| 03-00611 | 1/3-9-24-26 | Hawaii Home Loans | 420 Poipu Dr | 475 | 7/2/2003 | | | 7/23/2003 | 8/21/2003 |
| 03-00612 | 1-9-1-66-72-45 | Meridian Mortgage | 91-1020E Makaaloa St, Apt 6E | 375 | 7/2/2003 | | | 8/26/2003 | 1/29/2004 |
| 03-00613 | 1/2-6-12-10-133 | Community Mortgage | 1778 Ala Moana, Apt 2203 | 550 | 6/27/2003 | | | 7/9/2003 | 8/5/2003 |
| 03-00614 | 1/5-6-9-60 | American Resident. Fun | 56-150 Leleuli Pl | 0 | 7/1/2003 | cancel | | cancel | cacnel |
| 03-00615 | | MBC | 520 Lunalilo Hm Rd #3404 | 535 | 7/1/2003 | | | 8/12/2003 | 8/21/2003 |
| 03-00616 | 1/4-2-83-70 | Hawaii Home Loans | 1198 Akumu Street | 375 | 7/3/2003 | | | 8/7/2003 | 10/13/2003 |
| 03-00617 | 1/4-3-36-21 | American Resident. Fun | 654 Maluniu Ave | 0 | 7/3/2003 | cancel | | cancel | cancel |
| 03-00618 | 1/4-3-75-31 | North American Mtg. | 1314 Kainui Dr. | 375 | 7/7/2003 | | | 8/15/2003 | |
| 03-00619 | 1/4-2-83-70 | Hawaii Home Loans | 1198 Akumu Street | duplicate | 7/7/2003 | | | | |
| 03-00620 | 1/9-4-95-93 | CNC Mortgage | 94-524 Apii St. | 0 | 7/8/2003 | cancel | | cancel | cancel |
| 03-00621 | 1/9-4-12-123 | New State Mortgage | 94-655 Maaniani Pl. | 375 | 7/8/2003 | | | 10/7/2003 | 9/6/2003 |
| 03-00622 | 1/2-6-21-21-328 | Infinity Mortgage | 2345 Ala Wai Blvd, Apt 2604 | 0 | 7/8/2003 | cancel | | cancel | cancel |
| 03-00623 | 1/9-4-147-27 | Community Mortgage | 94-661 Lumiaina St. | 575 | 7/9/2003 | | | | 9/18/2003 |
| 03-00624 | 1/1-7-16-42 | First Hawn Bank | 418 Paul Pl | 350 | 7/9/2003 | | | 8/25/2003 | 8/29/2003 |
| 03-00625 | 1/2-7-22-7 | Mortgage Brokers Con | 2525 Kapiolani Blvd | 3,500 | 7/9/2003 | | | 7/26/2003 | 7/31/2003 |
| 03-00626 | 1/1-1-22-25 | CNC Mortgage | 4154 Salt Lake Blvd | 0 | 7/9/2003 | | | cancel | cancel |
| 03-00627 | 1/9-8-60-11-68 | Washington Mutual | 98-412 Kilinoe St, Apt 203 | 350 | 7/9/2003 | | | 8/27/2003 | |
| 03-00628 | 1/2-6-28-40-64 | Mortgage Brokers Con | 2600 Pualani Way, Apt 1501 | 375 | 7/8/2003 | | | 7/8/2003 | 8/8/2003 |
| 03-00629 | 1-2-7-35-15-10 | Mortgage Plus | 754 Ekela Ave, Apt 402 | 0 | 6/18/2003 | cancel | | cacnel | cancel |
| 03-00630 | 1-9-1-61-41-20 | Washington Mutual | 91-203 Hanapouli Circle 39U | 350 | 7/9/2003 | | | 8/26/2003 | |
| 03-00631 | 1/2-8-1-27-5 | First Hawn Bank | 1635 Young St. Apt 303 | 375 | 7/9/2003 | | | 8/25/2003 | 9/19/2003 |
| 03-00632 | 1/3-9-70-4-23 | Washington Mutual | 511 Hahaione St. 13E | 350 | 7/9/2003 | | | 9/20/2003 | 10/21/2003 |
| 03-00633 | 1/6-7-14-1 | Washington Mutual | 67-299 Kahaone Loop | 0 | 7/10/2003 | cancel | | cancel | cancel |
| 03-00634 | 1/4-5-24-019 | Mortgage Specialist | 45-706 Piiina Pl | 375 | 7/10/2003 | | | 8/6/2003 | 8/6/2003 |
| 03-00635 | 1/9-4-132-48 | Covenant Mtg | 94-808 Kaaholo St. | 425 | 7/10/2003 | | | 9/20/2003 | |
| 03-00636 | 1/1-120-49 | CNC Mortgage | 1118 Wanaka Street | 425 | 5/19/2003 | | | | 8/8/2003 |
| 03-00637 | 1/9-1-101-65 | Washington Mutual | 91-120 Ala Niu Mauka Street | 375 | 7/7/2003 | | | 8/6/2003 | 10/21/2003 |
| 03-00638 | 1/2-2-31-4 | CNC Mortgage | 2621 Pali Hwy | 425 | 6/19/2003 | | | 8/19/2003 | |
| 03-00639 | 1/9-1-63-66 | CNC Mortgage | 91-1006 Aipoola St. | 0 | 7/11/2003 | cancel | | cancel | cancel |
| 03-00640 | 1/9-1-68-51 | Mortgage Plus | 91-230 Kaana Pl | 375 | 7/11/2003 | | | 8/27/2003 | 11/12/2003 |
| 03-00641 | 1/9-1-81-125 | Covenant Mtg | 91-211 Puahiohio Way | 375 | 7/9/2003 | | | 9/18/2003 | 2/4/2004 |
| 03-00642 | 1/3-9-8-42-63 | Mortgage Brokers Con | 7116 Hawaii Kai Dr., Apt 63 | 575 | 7/11/2003 | | | 8/25/2003 | 9/4/2003 |
| 03-00643 | 1/3-9-99-57 | Washington Mutual | 1298 Lunalilo Home Rd. | 375 | 7/11/2003 | | | 9/24/2003 | 10/21/2003 |
| 03-00644 | 1/2-6-11-21-3 | Mortgage Brokers Con | 1690 Ala Moana, Apt 301 | 375 | 7/11/2003 | | | 9/19/2003 | |
| 03-00645 | 1/9-1-16-63-93 | CNC Mortgage | 91-1040 E Kaiau Ave. Apt 12E | 0 | 7/16/2003 | cancel | | cancel | cancel |
| 03-00646 | 1/9-4-134-226 | CNC Mortgage | 94-1023 Kaaholo St. | 400 | 7/16/2003 | | | 8/8/2003 | |
| 03-00647 | 1/9-1-50-91 | CUSO | 91-1139 Puamae'ole St. Apt21S | 0 | 7/15/2003 | cancel | | cancel | |
| 03-00648 | 1/9-8-39-22 | Washington Mutual | 98-099 Uao Place Apt 602 | 0 | 7/15/2003 | cancel | | cancel | cancel |
| 03-00649 | 1/2-6-14-26-59 | Washington Mutual | 1909 Ala Wai Blvd. #708 | 375 | 7/15/2003 | | | 8/14/2003 | 10/21/2003 |
| 03-00650 | 1/3-6-8-29 | Individual Client | 325 Nenue St | 300 | 7/13/2003 | | | 10/13/2003 | 10/22/2003 |
| 03-00651 | 1/4-5-48-71 | Community Mortgage | 45-261 Puaae Rd. | 0 | 7/14/2003 | cancel | | 8/21/2003 | cacnel |
| 03-00652 | 1/1-1-24-60 | Home Mortgage | 4358 Likini St. | 425 | 7/14/2003 | | | 9/19/2003 | 1/26/2004 |
| 03-00653 | 1/4-6-18-75 | Home Mortgage | 46-125 Alaloa St. | 425 | 7/14/2003 | | | 9/22/2003 | 3/3/2004 |
| 03-00654 | 1/3-6-61-13 | Washington Mutual | 993 Wainiha St. | 375 | 7/15/2003 | | | 9/3/2003 | |
| 03-00655 | 1/9-1-60-63 | Full Spectrum Lending | 91-1123 Kumulipo St. | 425 | 7/16/2003 | | | | |
| 03-00656 | 1/1-1-25-76 | Community Mortgage | 1263 Wanaka St | 425 | 7/16/2003 | | | 9/2/2003 | 10/15/2003 |
| 03-00657 | 1/9-1-60-54 | Community Mortgage | 91-1161 Kumulipo St. | 425 | 7/16/2003 | | | 8/27/2003 | 12/24/2003 |
| 03-00658 | 1/4-4-28-5 | Community Mortgage | 328 Ilimalia Loop | 625 | 7/16/2003 | | | 7/31/2003 | 9/17/2003 |
| 03-00659 | 1/9-1-62-88 | CUSO | 91-312 Apuu Way | 0 | 7/19/2003 | | cancel | cancel | cancel |
| 03-00660 | 1/2-7-5-26-7 | Washington Mutual | 2232 Kapiolani Blvd #304 | 350 | 7/9/2003 | | | 9/4/2003 | |
| 03-00661 | 1/2-6-13-13-223 | First Hawn Bank | 1717 Ala Wai Blvd, Apt 2504 | 375 | 7/18/2003 | | | 8/25/2003 | 8/27/2003 |
| 03-00662 | 1/7-5-7-28 | First Hawn Bank | 31 Moe Moe Pl | 375 | 7/18/2003 | | | 9/13/2003 | 9/16/2003 |
| 03-00663 | 1/9-5-37-23 | First Hawn Bank | 95-707 Kaululena St. | 375 | 7/18/2003 | | | 8/27/2003 | 9/9/2003 |
| 03-00664 | 1/9-7-70-31 | CNC Mortgage | 1698 Hooheno St. | 0 | 7/18/2003 | cancel | | cacnel | cancel |
| 03-00665 | 1/9-5-30-132 | CNC Mortgage | 95-711 Hinalii St. | 0 | 7/18/2003 | cancel | | cancel | cancel |
| 03-00666 | 1/2-3-29-50-4 | Washington Mutual | 1808 Waiola St. Apt.4 | 0 | 7/18/2003 | cancel | | cancel | cancel |
| 03-00667 | 1/1-7-5-11-51 | Washington Mutual | 60N Beretania Apt 606 | 375 | 7/18/2003 | | | 9/12/2003 | |
| 03-00667 | 1/7-5-2-28 | First Hawn Bank | 40 Uluwehi St. | 375 | 7/18/2003 | | | 8/6/2003 | 8/21/2003 |
| 03-00668 | 1/9-1-115-17-1 | Washington Mutual | 91-1031-R Kaimalile St, Apt 4R5 | 350 | 7/18/2003 | | | 8/21/2003 | 10/21/2003 |
| 03-00669 | 1/9-1-86-131 | Washington Mutual | 91-1503 Maipuhi St. | 375 | 7/18/2003 | | | 8/3/2003 | 10/21/2003 |
| 03-00670 | 1/4-2-60-7 | Washington Mutual | 865 Alahaki St | 375 | 7/18/2003 | | | | |
| 03-00671 | 1/9-5-49-51-42 | Covenant Mtg | 95-1017 Kuauli St, Apt 122 | 375 | 7/18/2003 | | | 8/21/2003 | |
| 03-00672 | 1/4-2-60-7 | Washington Mutual | 865 Alahaki St. | 375 | 7/18/2003 | | | 9/2/20003 | |
| 03-00673 | 1/4-7-4-30-122 | Hawaii Home Loans | 47-016 Hui Iwa Place, apt 49A | 350 | 7/23/2003 | | | 9/8/2003 | 10/13/2003 |
| 03-00674 | 1/9-1-86-131 | Washington Mutual | 91-1503 Maipuhi St. | 0 | 7/23/2003 | duplicate | cx | duplicate | duplicate |
| 03-00675 | 1/9-1-54-115 | New State Mortgage | 91-1077 Opaehuna St. | 375 | 7/23/2003 | | | 9/19/2003 | 11/20/2003 |
| 03-00676 | 1/2-6-13-13-123 | Alliance Home Loan | 1717 Ala Wai Blvd, Apt 2504 | 0 | 7/23/2003 | cancel | | cancel | cancel |
| 03-00677 | 1/4-5-21-81 | Infinity Mortgage | 45-1015 Paaila Place | 375 | 7/23/2003 | | | 9/24/2003 | 10/17/2003 |
| 03-00678 | 1/9-1-16-63-89 | CNC Mortgage | 91-1040 A Kaiau Ave, Apt 12A | 375 | 7/23/2003 | | | | |
| 03-00679 | 1/8-5-23-5 | Mortgage Connection | 85-789 Piliuka Place | 200 | 7/23/2003 | | | 8/7/2003 | 12/19/2003 |
| 03-00680 | 1/4-2-4-38-33 | Washington Mutual | 1139 B Akipohe St, Apt 11B | 0 | 7/23/2003 | cancel | | cancel | cancel |
| 03-00681 | 1/4-1-33-17 | American Financial | 41-677 Inoaole Street | 375 | 7/23/2003 | | | 9/3/2003 | |
| 03-00682 | 1/9-1-34-8 | Full Spectrum Lending | 91-811 Fort Weaver Road | 350 | 7/23/2003 | | | 9/11/2003 | |
| 03-00683 | 1/8-7-41-85 | Covenant Mtg | 87-322 Kulawae Street | 375 | 7/23/2003 | | | 9/20/2003 | 9/29/2003 |
| 03-00684 | 1/8-5-22-11 | Mortgage Connection | Piliuka Place | 200 | 7/23/2003 | | | 8/7/2003 | 9/3/2003 |
| 03-00685 | 1-1-4-14-7-13 | Infinity Mortgage | 3135 Kalihi St, Apt. 3135J | 0 | 7/23/2003 | | | cancel | cancel |
| 03-00686 | 1/3-6-17-29-28 | Mortgage Brokers Con | 4197 Keanu Street, #4 | 425 | 7/10/2003 | | | 7/26/2003 | 8/25/2003 |
| 03-00687 | 1/9-5-70-35 | Mortgage Brokers Con | 95-1015 Pahaku Street | 225 | 7/24/2003 | | | 8/22/2003 | 8/22/2003 |
| 03-00688 | 1/9-5-58-16 | WAMU | 95-1011 Kowa Street | 0 | 7/26/2003 | cancel | | cancel | cancel |
| 03-00689 | 1/9-1-68-51 | Mortgage Plus | 91-230 Kaana Pl | 0 | 7/26/2003 | duplicate | cx | duplicate | duplicate |
| 03-00690 | 1/9-2-20-18 | North American Mtg | 92-110 Kanehoa Loop | 375 | 7/26/2003 | | | 8/17/2003 | |
| 03-00691 | 1/2-2-25-45 | Mortgage Brokers Con | 310 Kapulei Street | 350 | 7/27/2003 | | | 8/5/2003 | 8/15/2003 |
| 03-00692 | 1/9-4-7-66-29 | Chase | 94-208 Huewai Place, Apt 62 | 375 | 7/30/2003 | | | 8/18/2003 | |
| 03-00693 | 1/7-5-8-8 | Mortgage Service Ctr | 1820 Laniloa Place | 100 | 7/30/2003 | | | 8/18/2003 | 8/19/2003 |
| | | | TOTAL FOR JULY 2003 | $25,085 | | AMT DUE | $0 | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID |
|---|---|---|---|---|---|---|---|---|---|
| 03-00605 | 1/5-1-5-13 | Hawaii Home Loans | 51-624 Kamehameha Hwy | 475 | 7/1/2003 | | | 7/26/2003 | 8/21/2003 |
| 03-00606 | 1/1-7-5-11 | Hawaii Home Loans | 60 N. Beretania, #507 | 675 | 7/1/2003 | | | 8/6/2003 | 10/13/2003 |
| 03-00607 | 1/9-1-53-48 | CUSO | 91-111 Aha Way | 375 | 7/1/2003 | | | 9/22/2003 | 10/7/2003 |
| 03-00608 | 1/9-5-38-101 | Infinity Mortgage | 95-709 Makaiolani Street | 375 | 7/1/2003 | | | 8/27/2003 | 9/24/2003 |
| 03-00609 | 1/3-9-96-47 | Infinity Mortgage | 7265 Maka'a Street | 275 | 7/1/2003 | | | 7/10/2003 | 8/5/2003 |
| 03-00610 | 1/2-6-20-40-24 | Hawaii Home Loans | 2222Alóha Dr. Apt 604 | 475 | 7/2/2003 | | | 8/6/2003 | 10/13/2003 |
| 03-00611 | 1/3-9-24-26 | Hawaii Home Loans | 420 Poipu Dr | 475 | 7/2/2003 | | | 7/23/2003 | 8/21/2003 |
| 03-00612 | 1-9-1-66-72-45 | Meridian Mortgage | 91-1020E Makaaloa St, Apt 6E | 375 | 7/2/2003 | | | 8/26/2003 | 1/29/2004 |
| 03-00613 | 1/2-6-12-10-133 | Community Mortgage | 1778 Ala Moana, Apt 2203 | 550 | 6/27/2003 | | | 7/9/2003 | 8/5/2003 |
| 03-00614 | 1/5-6-9-80 | American Resident. Fun | 56-150 Leleuli Pl | 0 | 7/1/2003 | cancel | | cancel | cacnel |
| 03-00615 | | MBC | 520 Lunalilo Hm Rd #3404 | 535 | 7/1/2003 | | | 8/12/2003 | 8/21/2003 |
| 03-00616 | 1/4-2-83-70 | Hawaii Home Loans | 1198 Akumu Street | 375 | 7/3/2003 | | | 8/7/2003 | 10/13/2003 |
| 03-00617 | 1/4-3-36-21 | American Resident. Fun | 654 Maluniu Ave | 0 | 7/3/2003 | cancel | | cancel | cancel |
| 03-00618 | 1/4-3-75-31 | North American Mtg | 1314 Kainui Dr. | 375 | 7/7/2003 | | | 8/15/2003 | |
| 03-00619 | 1/4-2-83-70 | Hawaii Home Loans | 1198 Akumu Street | duplicate | 7/7/2003 | | | | |
| 03-00620 | 1/9-4-95-93 | CNC Mortgage | 94-524 Apii St | 0 | 7/8/2003 | cancel | | cancel | cancel |
| 03-00621 | 1/9-4-12-123 | New State Mortgage | 94-655 Maanlani Pl. | 375 | 7/8/2003 | | | 10/7/2003 | 9/6/2003 |
| 03-00622 | 1/2-6-21-21-328 | Infinity Mortgage | 2345 Ala Wai Blvd. Apt 2604 | 0 | 7/8/2003 | cancel | | cancel | cancel |
| 03-00623 | 1/9-4-147-27 | Community Mortgage | 94-661 Lumiaina St. | 575 | 7/9/2003 | | | | 9/18/2003 |
| 03-00624 | 1/1-7-16-42 | First Hawn Bank | 418 Paui Pl | 350 | 7/9/2003 | | | 8/25/2003 | 8/29/2003 |
| 03-00625 | 1/2-7-22-7 | Mortgage Brokers Con | 2525 Kapiolani Blvd | 3,500 | 7/8/2003 | | | 7/26/2003 | 7/31/2003 |
| 03-00626 | 1/1-1-22-25 | CNC Mortgage | 4154 Salt Lake Blvd | 0 | 7/9/2003 | | | cancel | cancel |
| 03-00627 | 1/9-8-60-11-68 | Washington Mutual | 98-412 Kilinoe St, Apt 203 | 350 | 7/9/2003 | | | 8/27/2003 | |
| 03-00628 | 1/2-6-28-40-64 | Mortgage Brokers Con | 2600 Pualani Way, Apt 1501 | 375 | 7/8/2003 | | | 7/8/2003 | 8/8/2003 |
| 03-00629 | 1-2-7-35-15-10 | Mortgage Plus | 754 Ekela Ave, Apt 402 | 0 | 6/18/2003 | cancel | | cacnel | cancel |
| 03-00630 | 1-9-1-61-41-20 | Washington Mutual | 91-203 Hanapouli Circle 39U | 350 | 7/9/2003 | | | 8/26/2003 | |
| 03-00631 | 1/2-8-1-27-5 | First Hawn Bank | 1635 Young St. Apt 303 | 375 | 7/9/2003 | | | 8/25/2003 | 9/19/2003 |
| 03-00632 | 1/3-9-70-4-23 | Washington Mutual | 511 Hahaione St. 13E | 350 | 7/9/2003 | | | 9/20/2003 | 10/21/2003 |
| 03-00633 | 1/6-7-14-1 | Washington Mutual | 67-299 Kahaone Loop | 0 | 7/10/2003 | cancel | | cancel | cancel |
| 03-00634 | 1/4-5-24- 019 | Mortgage Specialist | 45-706 Pilina Pl | 375 | 7/10/2003 | | | 8/6/2003 | 8/6/2003 |
| 03-00635 | 1/9-4-132-48 | Covenant Mtg | 94-808 Kaaholo St. | 425 | 7/10/2003 | | | 9/20/2003 | |
| 03-00636 | 1/1-120-49 | CNC Mortgage | 1118 Wanaka Street | 425 | 5/19/2003 | | | | 8/8/2003 |
| 03-00637 | 1/9-1-101-65 | Washington Mutual | 91-120 Ala Niu Mauka Street | 375 | 7/7/2003 | | | 8/6/2003 | 10/21/2003 |
| 03-00638 | 1/2-2-31-4 | CNC Mortgage | 2621 Pali Hwy | 425 | 6/19/2003 | | | 8/19/2003 | |
| 03-00639 | 1/9-1-63-66 | CNC Mortgage | 91-1006 Aipoola St. | 0 | 7/11/2003 | cancel | | cancel | cancel |
| 03-00640 | 1/9-1-68-51 | Mortgage Plus | 91-230 Kaana Pl | 375 | 7/11/2003 | | | 8/27/2003 | 11/12/2003 |
| 03-00641 | 1/9-1-81-125 | Covenant Mtg | 91-211 Puahiohio Way | 375 | 7/9/2003 | | | 9/18/2003 | 2/4/2004 |
| 03-00642 | 1/3-9-8-42-63 | Mortgage Brokers Con | 7116 Hawaii Kai Dr., Apt 63 | 575 | 7/11/2003 | | | 8/25/2003 | 9/4/2003 |
| 03-00643 | 1/3-9-99-57 | Washington Mutual | 1298 Lunalilo Home Rd. | 375 | 7/11/2003 | | | 9/24/2003 | 10/21/2003 |
| 03-00644 | 1/2-6-11-21-3 | Mortgage Brokers Con | 1690 Ala Moana, Apt 301 | 375 | 7/11/2003 | | | 9/18/2003 | |
| 03-00645 | 1/9-1-16-63-93 | CNC Mortgage | 91-1040 E Kaiau Ave. Apt 12E | 0 | 7/16/2003 | cancel | | cancel | cancel |
| 03-00646 | 1/9-4-134-226 | CNC Mortgage | 94-1023 Kaaholo St. | 400 | 7/16/2003 | | | 8/8/2003 | |
| 03-00647 | 1/9-1-50-91 | CUSO | 91-1139 Puamae'ole St. Apt21S | 0 | 7/15/2003 | cancel | | cancel | |
| 03-00648 | 1/9-8-39-22 | Washington Mutual | 98-098 Uao Place Apt 602 | 0 | 7/15/2003 | cancel | | cancel | cancel |
| 03-00649 | 1/2-6-14-26-59 | Washington Mutual | 1909 Ala Wai Blvd. #708 | 375 | 7/15/2003 | | | 8/14/2003 | 10/21/2003 |
| 03-00650 | 1/3-6-8-29 | Individual Client | 325 Nenue St | 300 | 7/13/2003 | | | 10/13/2003 | 10/22/2003 |
| 03-00651 | 1/4-5-48-71 | Community Mortgage | 45-261 Puaae Rd. | 0 | 7/14/2003 | cancel | | 8/21/2003 | cacnel |
| 03-00652 | 1/1-1-24-60 | Home Mortgage | 4358 Likini St. | 425 | 7/14/2003 | | | 9/19/2003 | 1/26/2004 |
| 03-00653 | 1/4-6-18-75 | Home Mortgage | 46-125 Alaloa St. | 425 | 7/14/2003 | | | 9/22/2003 | 3/3/2004 |
| 03-00654 | 1/3-6-61-13 | Washington Mutual | 993 Wainiha St. | 375 | 7/15/2003 | | | 9/3/2003 | |
| 03-00655 | 1/9-1-60-63 | Full Spectrum Lending | 91-1123 Kumulipo St. | 425 | 7/16/2003 | | | | |
| 03-00656 | 1/1-1-25-76 | Community Mortgage | 1263 Wanaka St | 425 | 7/16/2003 | | | 9/2/2003 | 10/15/2003 |
| 03-00657 | 1/9-1-60-54 | Community Mortgage | 91-1161 Kumulipo St. | 425 | 7/16/2003 | | | 8/27/2003 | 12/24/2003 |
| 03-00658 | 1/4-4-28-5 | Community Mortgage | 328 Ilimalia Loop | 625 | 7/16/2003 | | | 7/31/2003 | 9/17/2003 |
| 03-00659 | 1/9-1-62-88 | CUSO | 91-312 Apuu Way | 0 | 7/19/2003 | | cancel | cancel | cancel |
| 03-00660 | 1/2-7-5-26-7 | Washington Mutual | 2232 Kapiolani Blvd #304 | 350 | 7/9/2003 | | | 9/4/2003 | |
| 03-00661 | 1/2-6-13-13-223 | First Hawn Bank | 1717 Ala Wai Blvd, Apt 2504 | 375 | 7/18/2003 | | | 8/25/2003 | 8/27/2003 |
| 03-00662 | 1/7-5-7-28 | First Hawn Bank | 31 Moe Moe Pl | 375 | 7/18/2003 | | | 9/13/2003 | 9/16/2003 |
| 03-00663 | 1/9-5-37-23 | First Hawn Bank | 85-707 Kaulutena St. | 375 | 7/18/2003 | | | 8/27/2003 | 9/9/2003 |
| 03-00664 | 1/9-7-70-31 | CNC Mortgage | 1698 Hooheno St. | 0 | 7/18/2003 | cancel | | cacnel | cancel |
| 03-00665 | 1/9-5-30-132 | CNC Mortgage | 95-711 Hinalii St. | 0 | 7/18/2003 | cancel | | cancel | cancel |
| 03-00666 | 1/2-3-29-50-4 | Washington Mutual | 1808 Waiola St. Apt.4 | 0 | 7/18/2003 | cancel | | cancel | cancel |
| 03-00667 | 1/1-7-5-11-51 | Washington Mutual | 60N Beretania Apt 606 | 375 | 7/18/2003 | | | 9/12/2003 | |
| 03-00667 | 1/7-5-2-28 | First Hawn Bank | 40 Uluwehi St. | 375 | 7/18/2003 | | | 8/6/2003 | 8/21/2003 |
| 03-00668 | 1/9-1-115-17-1 | Washington Mutual | 91-1031-R Kaimalile St, Apt 4R5 | 350 | 7/18/2003 | | | 8/21/2003 | 10/21/2003 |
| 03-00669 | 1/9-1-86-131 | Washington Mutual | 91-1503 Maipuhi St. | 375 | 7/18/2003 | | | 8/3/2003 | 10/21/2003 |
| 03-00670 | 1/4-2-60-7 | Washington Mutual | 865 Alahaki St | 375 | 7/18/2003 | | | | |
| 03-00671 | 1/9-5-49-51-42 | Covenant Mtg | 95-1017 Kuauli St, Apt 122 | 375 | 7/18/2003 | | | 8/21/2003 | |
| 03-00672 | 1/4-2-60-7 | Washington Mutual | 865 Alahaki St. | 375 | 7/18/2003 | | | 9/2/20003 | |
| 03-00673 | 1/4-7-4-30-122 | Hawaii Home Loans | 47-016 Hui Iwa Place, apt 49A | 350 | 7/23/2003 | | | 9/8/2003 | 10/13/2003 |
| 03-00674 | 1/9-1-86-131 | Washington Mutual | 91-1503 Maipuhi St. | 0 | 7/23/2003 | duplicate | cx | duplicate | duplicate |
| 03-00675 | 1/9-1-54-115 | New State Mortgage | 91-1077 Opaehuna St. | 375 | 7/23/2003 | | | 9/19/2003 | 11/20/2003 |
| 03-00676 | 1/2-6-13-13-123 | Alliance Home Loan | 1717 Ala Wai Blvd, Apt 2504 | 0 | 7/23/2003 | cancel | | cancel | cancel |
| 03-00577 | 1/4-5-21-81 | Infinity Mortgage | 45-1015 Paalla Place | 375 | 7/23/2003 | | | 9/24/2003 | 10/17/2003 |
| 03-00678 | 1/9-1-16-63-89 | CNC Mortgage | 91-1040 A Kalau Ave, Apt 12A | 375 | 7/23/2003 | | | | |
| 03-00679 | 1/8-5-23-5 | Mortgage Connection | 85-789 Piliuka Place | 200 | 7/23/2003 | | | 8/7/2003 | 12/19/2003 |
| 03-00680 | 1/4-2-4-38-33 | Washington Mutual | 1139 B Akipohe St, Apt 11B | 0 | 7/23/2003 | cancel | | cancel | cancel |
| 03-00681 | 1/4-1-33-17 | American Financial | 41-677 Inoaole Street | 375 | 7/23/2003 | | | 9/3/2003 | |
| 03-00682 | 1/9-1-34-8 | Full Spectrum Lending | 91-811 Fort Weaver Road | 350 | 7/23/2003 | | | 9/11/2003 | |
| 03-00683 | 1/8-7-41-85 | Covenant Mtg | 87-322 Kulawae Street | 375 | 7/23/2003 | | | 9/20/2003 | 9/29/2003 |
| 03-00684 | 1/8-5-22-11 | Mortgage Connection | Piliuka Place | 200 | 7/23/2003 | | | 8/7/2003 | 9/3/2003 |
| 03-00685 | 1-1-4-14-7-13 | Infinity Mortgage | 3135 Kalihi St, Apt. 3135J | 0 | 7/23/2003 | | | cancel | cancel |
| 03-00686 | 1/3-6-17-28-28 | Mortgage Brokers Con | 4197 Keanu Street, #4 | 425 | 7/10/2003 | | | 7/26/2003 | 8/25/2003 |
| 03-00687 | 1/9-5-70-35 | Mortgage Brokers Con | 95-1015 Pahaku Street | 225 | 7/24/2003 | | | 8/22/2003 | 8/22/2003 |
| 03-00688 | 1/9-5-58-16 | WAMU | 95-1011 Kowa Street | 0 | 7/26/2003 | cancel | | cancel | cancel |
| 03-00689 | 1/9-1-68-51 | Mortgage Plus | 91-230 Kaana Pl | 0 | 7/26/2003 | duplicate | cx | duplicate | duplicate |
| 03-00690 | 1/9-2-20-18 | North American Mtg | 92-110 Kanehoa Loop | 375 | 7/26/2003 | | | 8/17/2003 | |
| 03-00691 | 1/2-2-25-45 | Mortgage Brokers Con | 310 Kapulei Street | 350 | 7/27/2003 | | | 8/5/2003 | 8/15/2003 |
| 03-00692 | 1/9-4-7-66-29 | Chase | 94-208 Huewai Place, Apt 62 | 375 | 7/30/2003 | | | 8/18/2003 | |
| 03-00693 | 1/7-5-8-8 | Mortgage Service Ctr | 1820 Laniloa Place | 100 | 7/30/2003 | | | 8/18/2003 | 8/19/2003 |
| | | | TOTAL FOR JULY 2003 | $25,085 | | AMT DUE | $0 | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID |
|---|---|---|---|---|---|---|---|---|---|
| 03-00761 | 1/3-3-53-21 | Mortgage Brokers | 1625 St. Louis Drive | 350 | 10/1/2003 | | | 10/13/2003 | 11/3/2003 |
| 03-00762 | 1/2-9-15-87 | Mortgage Brokers | 2644 Oahu Avenue | 375 | 10/1/2003 | | | 10/20/2003 | 11/7/2003 |
| 03-00763 | 1/2-4-28-5-129 | Mortgage Brokers | 1717 Mott-Smith Drive | 400 | 10/3/2003 | | | 10/21/200 | 11/7/2003 |
| 03-00764 | 1/7-5-3-65 | First Magnus Financial | 1652 California Avenue | 150 | 10/6/2003 | | | 10/24/2003 | 10/29/2003 |
| 03-00765 | 1/4-2-1-45-174 | North American Mtge | 350 Aoloa St. Apt. C-117 | 350 | 10/6/2003 | | | 10/23/2003 | 11/13/2003 |
| 03-00766 | 1-2-1-47-8-212 | North American Mtge | 876 Curtis Street #3004 | 350 | 10/6/2003 | | | 10/20/2003 | 10/27/2003 |
| 03-00767 | 1-9-4-107-41 | New Century Mtge | 94-171 Kupuna Loop | 0 | 10/6/2003 | | | 10/22/2003 | |
| 03-00768 | 1/2-6-24-74-63 | Mortgage Brokers | 2415 Ala Wai Blvd. 1207 | 400 | 10/7/2003 | | | 10/25/2003 | 11/14/2003 |
| 03-00769 | 1/9-9-50-56 | Mortgage Brokers | 1508 Lehia Street | 350 | 10/7/2003 | | | 10/25/2003 | |
| 03-00770 | 1/9-4-7-42-5 | Full Spectrum Lending | 94-510 Lumiaina Street, R-201 | 400 | 10/13/2003 | | | 10/24/2003 | |
| 03-00771 | 1/2-7-31-17-59-1 | Mortgage Brokers | 910 Kapahulu #706 | 400 | 10/14/2003 | | | 10/25/2003 | 1/2/2004 |
| 03-00772 | | Infinity Mortgage | 91-1533 Maipuhi Street | 0 | 10/15/2003 | cancel | | cancel | |
| 03-00773 | 1/9-1-102-5-37 | American Financial | 91-212 Puni Place | 375 | 10/15/2003 | | | 11/2/2003 | 2/4/2004 |
| 03-00774 | 1/3-9-79-1 | Mortgage Brokers | 1174 A Wainiha Street | 350 | 10/16/2003 | | | 10/23/2003 | 2/5/2004 |
| 03-00775 | 1/3-2-50-34 | Community Mortgage | 4146 Kaimuki Avenue | 0 | 10/16/2003 | cancel | | cancel | |
| 03-00776 | 1/3-23-54 | Full Spectrum Lending | 1746 Kamehameha IV | 450 | 10/17/2003 | | | 10/30/2003 | 1/8/2004 |
| 03-00777 | 1/9-1-93-71 | Infinity Mortgage | 91-583 Puhilaka Place | 0 | 10/17/2003 | CANCEL | | cancel | |
| 03-00778 | 1/2-1-2-16-80 | Mortgage Brokers | 66 Queen Street | 400 | 10/17/2003 | | | 10/28/2003 | 11/19/2003 |
| 03-00779 | | Mortgage Brokers | 45-180 Mahalani Place #19 | 375 | 10/17/2003 | | | 10/25/2003 | 11/14/2003 |
| 03-00780 | 1/3-9-8-8-89 | Community Mortgage | 444 Lunalio #907 | 425 | 10/17/2003 | | | 10/30/2003 | 12/5/2003 |
| 03-00781 | 1/5-4-12-71 | American Savings Bank | 54-230 Kaipapau Loop | 400 | 10/17/2003 | | | 10/28/2003 | 12/10/2003 |
| 03-00782 | 1/2-6-24-69-95 | Hawaii HomeLoans | 2452 Tusitala Street, #1605 | 375 | 10/17/2003 | | | 11/5/2003 | 12/9/2003 |
| 03-00783 | 1/6-7-9-4 | Mortgage Masters | 67-356 Kupahu Street | 1200 | 10/18/2003 | | | 11/6/2003 | 11/24/2003 |
| 03-00784 | 1/5-8-3-64 | Mortgage Brokers | 59-036 Oopuola Street | 375 | 10/20/2003 | | | 11/25/2003 | |
| 03-00785 | 1/7-5-8-8 | Mortgage Service Center | 1820 Laniloa Place | 100 | 10/21/2003 | | | 10/25/2003 | 11/21/2003 |
| 03-00786 | | Central Pacific Bank | 1775 Pali Hwy | 1,300 | 10/21/2003 | | | 11/30/2003 | 1/2/2004 |
| 03-00787 | 1/9-4-152-33 | Hawaii Home Loans | 94-1040 Kapehu Street | 425 | 10/21/2003 | | | | 11/21/2003 |
| 03-00788 | 1/8-7-20-45 | Mortgage Plus | 87-890 Hakeakea Street | 350 | 10/21/2003 | | | 11/13/2003 | 2/17/2004 |
| 03-00789 | 1/2-4-21-32 | North American Mtge | 47-722 Ahuimanu Loop, Unit J | 0 | 10/22/2003 | cancel | | cancel | |
| 03-00790 | 1/4-7-40-19-7 | CUSO | 1433 Kewalo Street, PH-1 | 0 | 10/22/2003 | | | cancel | |
| 03-00791 | 1/4/7-46-29 | First Hawaiian Bank | 47-659 Ahuimanu Road | 375 | 10/28/2003 | | | 11/17/2003 | 8/29/1918 |
| 03-00792 | 1/3-1-10-104 | Mortgage Select | 3434 Wela Street, #B | 1400 | 10/30/2003 | | | 12/2/2003 | 12/16/2003 |
| 03-00793 | 1/4-6-12-2 | Hawaii Home Loans | 46-320 Haiku Road | 375 | 10/30/2003 | | | 11/17/2003 | 12/19/2003 |
| 03-00794 | 1/3-9-8-8-89 | Community Mortgage | 444 Lunalilo #907 | 425 | 10/30/2003 | | | | |
| 03-00795 | 1/3-7-22-21 | North American Mtge | 512 Moaniala St. | 800 | 10/31/2003 | | | 12/3/2003 | 12/24/2003 |
| 03-00796 | 1/4-6-31-10-10 | Mortgage Brokers | 46-232 Kahuhia St. #B-101 | 400 | 10/31/2009 | | | 11/14/2003 | 12/5/2003 |
| | | | TOTAL FOR OCTOBER 2003 | $14,200 | | AMT DUE | $0 | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID |
|---|---|---|---|---|---|---|---|---|---|
| 03-00797 | 1/8-3-2-6 | Community Mortgage | 83-592 Farrington Highway | 0 | 11/1/2003 | cancel | | cancel | |
| 03-00798 | 1/3-9-40-20 | Mortgage Brokers | 226 Nomilo Street | 375 | 11/3/2003 | | | 11/1/2003 | 12/2/2003 |
| 03-00799 | 1/3-1-32-2-9 | North American Mortgag | 2987 Kalakaua Ave. Apt. 102 | 350 | 11/10/2003 | | | 11/25/2003 | |
| 03-00800 | 1/3-11-78 | Hawaii Home Loans | 1559 Meyers Street, #10 | 375 | 11/6/2003 | | | 12/6/2003 | |
| 03-00801 | 1/6-6-20-30 | A Plus Mortgage | 66-314 Waialua Beach oad | 450 | 11/12/2003 | | | 12/15/2003 | 12/30/2003 |
| 03-00802 | 1/8-7-8-10-54 | Hawaii Home Loans | 87-126 Helelua Street, D 101 | 425 | 11/12/2003 | | | 11/23/2003 | 12/19/2003 |
| 03-00803 | 1/8-4-12-16 | Community Mortgage | 84-956 Hanalei Street | 0 | 11/12/2003 | cancel | | cancel | |
| 03-00804 | 1/3-5-9-63 | Mortgage Brokers | 950 Makaiwa Street | 400 | | | | 12/2/2003 | 1/7/2004 |
| 03-00805 | 1/6-6-20-31 | Colorado Federal | 66-310 Waialua Beach Road | 425 | 11/14/2003 | | | 12/11/2003 | 12/24/2003 |
| 03-00806 | 1/1-7-16-42 | First Hawaiian Bank | 418 Paui Place | 100 | 11/18/2003 | | | 11/20/2003 | 11/25/2003 |
| 03-00807 | 1/3-4-28-30 | North American Mortgag | 2336 Kipona Place | 375 | 11/18/2003 | | | 12/18/2003 | 12/18/2003 |
| 03-00808 | 1/1-1-65-46-80 | North American Mortgag | 3054 Ala Poha Place, Apt. 804 | 375 | 11/18/2003 | | | 12/8/2003 | 12/29/2003 |
| 03-00809 | 1/3-3-47-80 | American Home Loans | 3292 Kilihune Place | 0 | 11/20/2003 | cancel | | 12/8/2003 | |
| 03-00810 | 1/4-6-33-12 | American Home Loans | 46-286 Ahui Nani Place | 400 | 11/20/2003 | | | 12/5/2003 | 1/12/2004 |
| 03-00811 | 1/9-4-138-3-8 | American Home Loans | 94-721 Meheula Parkway #2D | 400 | 11/20/2003 | cancel | cancel | cancel | |
| 03-00812 | 1/6-5-3-15 | First Hawaiian Bank | 65-004 Hukilau Loop | 400 | 11/24/2003 | | | 12/15/2003 | 12/18/2003 |
| 03-00813 | 1/2-6-27-31-35 | BANK Of America | 134 Kapahulu Ave. #321 | 0 | 11/24/2003 | cancel | | cancel | |
| 03-00814 | 1/9-2-7-14 | BANK Of America | 92-519 Awawa Place | 0 | 11/24/2003 | cancel | | cacel | |
| 03-00815 | 1/1-1-61-12-38 | Home Focus Valuation | 3045 Ala Napuaa Place #418 | 400 | 11/26/2003 | | | 12/15/2003 | 12/29/2003 |
| 03-00816 | 1/4-3-34-30 | Infinity Mortgage | 241B Hualani Street | 425 | 11/26/2003 | | | 12/11/2003 | 12/31/2003 |
| 03-00817 | 1/9-4-146-3-91 | Home Focus Valuation | 94-514 Kupuohi Street, #11103 | 350 | 11/26/2003 | | | 12/8/2003 | 12/29/2003 |
| 03-00818 | 1/3-9-8-7-6 | Mortgage Brokers | 1208 Kahului Street | 350 | 11/26/2003 | | | 12/11/2003 | 12/30/2003 |
| 03-00819 | 1/9-4-146-6-82 | Home Focus Valuation | 94536 Kupuohi Street | 350 | 11/26/2003 | | | 12/10/2003 | 1/9/2004 |
| 03-00820 | 1/1-3-23-54 | Full Spectrum Lending | 2274 Aamanu Street | $425 | 11/25/2003 | | | 12/5/2003 | |
| | | | TOTAL FOR NOVEMBER 2003 | $7,150 | | AMT DUE | | | |

| JOB # | TAX MAP KEY | CLIENT | DESCRIPTION | FEE | IN | DUE | INSP. | OUT | PAID |
|---|---|---|---|---|---|---|---|---|---|
| 03-00821 | 1/9-4-120-123 | American Financial Mort | 94-685 Maaniani Place | 225 | 12/2/2003 | | | 12/17/2003 | 3/19/1907 |
| 03-00822 | 1/4-6-12-2 | Hawaii Home Loans | 46-13 Haiku Road | 375 | 12/4/2003 | | | 12/24/2003 | 1/2/2004 |
| 03-00823 | | First Street | 92-1260 Makakilo Drive #79 | 0 | 12/4/2003 | cancel | cancel | cancel | |
| 03-00824 | 1/3-7-22-22 | Acceptance Capital | 525 Moanlala | 800 | 12/4/2003 | | | 12/19/2003 | |
| 03-00825 | 1/5-1-3-1-20 | Mortgage Brokers | 51-189 Kaaawa Park Lane | 375 | 12/4/2003 | | 12/13/2004 | 1/2/2004 | 9/23/2004 |
| 03-00826 | 1/8-5-22-13 | Mortgage Connections | 85-815 Piliuka Place | 0 | 12/23/2003 | cancel | | cancel | |
| 03-00827 | 1/9-4-41-101 | Full Spectrum Lending | 94-357 Kahuapaa Place | 425 | 12/4/2003 | | 12/13/2003 | 12/24/2003 | |
| 03-00828 | 1/2-3-18-29-22 | Infinity Mortgage | 910 Ahana Street, Apt 308 | 350 | 12/9/2003 | | 12/13/2003 | 12/23/2003 | 1/30/2004 |
| 03-00829 | 1/3-9-8-9-92 | Infinity Mortgage | 500 Lunalilo Home Road, 23-A | 375 | 12/9/2003 | | | 1/14/2003 | 1/14/2004 |
| 03-00830 | 1/2-6-23-50-81 | Mortgage Brokers | 2463 Kuhio Avenue #907 | 275 | 12/9/2003 | | | 12/15/2003 | 1/7/2003 |
| 03-00831 | | Mortgage Brokers | 94-510 Alapine Street | 375 | 12/10/2003 | | | | |
| 03-00832 | 1/9-1-55-90 | Infinity Mortgage | 91-1027 Pa Street | 425 | 12/10/2003 | | 12/18/2003 | 12/24/2003 | 1/16/2004 |
| 03-00833 | 1/2-9-53-57 | North American Mortgag | 3718 Loulu Street | 375 | 12/10/2003 | | 12/19/2003 | 1/3/2004 | 1/20/2004 |
| 03-00834 | 1/9-5-59-55 | Infinity Mortgage | 95-1028 Koliloko Street | 0 | 12/10/2003 | cancel | | 12/29/2003 | 1/9/2004 |
| 03-00835 | 1/2-4-7-2-103 | Home Focus | 1212 Punahou Street #1907 | 375 | 12/10/2003 | | | | |
| 03-00836 | 1/2-4-17-56-51 | Infinity Mortgage | 1415 Victoria Street | 375 | 12/12/2003 | | | | 1/29/2004 |
| 03-00837 | 1/2-4-19-3-1 | Hawaii Home Loans | 1556 Piikoi Street | 375 | 12/12/2003 | | | 12/29/2003 | 4/16/2004 |
| 03-00838 | 1/9-1-87-93 | Infinity Mortgage | 91-1537 Keone Kapu Street | 425 | 12/13/2003 | | 12/18/2003 | 12/23/2003 | 1/15/2003 |
| 03-00839 | 1/9-1-60-138 | Mortgage Select | 91-1040 Makahani Street | 425 | 12/17/2003 | | 12/29/2003 | 1/4/2003 | 1/16/2004 |
| 03-00840 | 1/2-7-21-7-48 | First Hawaiian | 2567 Laau Street #38 | 0 | 12/17/2003 | cancel | | cancel | |
| 03-00841 | | Community mortgage | 98-518 Pono Street | 425 | 12/17/2003 | | | 1/12/2004 | 3/30/2004 |
| 03-00842 | 1/4-5-20-40 | Community mortgage | 45-841 Luana Place | 200 | 12/17/2003 | | 1/4/2003 | 1/6/2004 | |
| 03-00843 | 1/9-8-29-8 | American Financial Mort | 98-534 Kaamilo Street | 300 | 12/17/2003 | | 12/29/2003 | 1/8/2004 | 12/29/2003 |
| 03-00844 | 1/1-1-31-25 | American Savings | 1626 Onipaa Street | 375 | 12/17/203 | | | | |
| 03-00845 | 1/2-9-53-57 | North American Mortgag | 3718 Loulu Street | 0 | 12/17/2003 | duplicate | | | |
| 03-00846 | 1/9-1-81-125 | Mortgage Alliance | 91-832 Oaniani Street | 225 | 12/17/2003 | | | 12/29/2003 | 1/28/2004 |
| 03-00847 | 1/9-1-86-93 | Full Spectrum Lending | 91-1441 Kaieleele Street | 425 | 12/18/2003 | | | 12/21/2003 | 1/7/2004 |
| 03-00848 | 1/9-1-60-138 | Mortgage Select | 91-1040 Makahani Street | 0 | 12/17/2003 | duplicate | | | |
| 03-00849 | 1/2-4-17-53 | Home Focus | 1414 Pensacola Street | 0 | 12/19/2003 | Cancel | | Cancel | |
| 03-00850 | 1/9-2-19-32-12 | Full Spectrum Lending | Palehua Hale #47 | 0 | 12/18/2003 | cancel | | | |
| 03-00851 | 1/2-4-23-33 | Mortgage Brokers | 1550 Wilder Avenue #213 | 375 | 12/22/2003 | | 1/3/2004 | 1/5/2004 | 1/27/2004 |
| 03-00852 | 1/1-1-31-25 | American Savings | 1626 Onipaa Street | 0 | 12/17/2003 | | 12/27/2003 | 1/2/2004 | |
| 03-00853 | 1/8-4-17-12 | First Hawaiian | 84-610 Farrington Highway | 375 | 12/23/2003 | | | | |
| 03-00854 | 1/6-6-20-20 | Hawaii Home Loans | 66-260 Waialua Beach Road | 400 | 12/23/2003 | | 1/15/2003 | 1/13/2004 | 4/9/2005 |
| 03-00855 | 1/9-1-87-95 | Infinity Mortgage | 91-1543 Keonekapu Street | 375 | 12/23/2003 | | 12/29/2003 | 1/7/2004 | 1/7/2004 |
| 03-00856 | 1/9-9-46-14 | Infinity Mortgage | 1177 Kukila Street | 425 | 12/24/2003 | | | 1/12/2004 | 1/12/2004 |
| 03-00857 | 1/1-3-39-2-119 | American Financial Mort | 1260 Richard Lane #B415 | 375 | 12/26/2003 | | | 1/19/2004 | 2/3/2004 |
| 03-00858 | 1/6-7-10-62 | WAMU | 67-185 Kuhi Street | 0 | 12/26/2003 | cancel | cancel | cancel | |
| 03-00859 | 1/2-7-27-23-82 | Mortgage Brokers Cons | Contessa #2302 | 400 | 12/29/2003 | | 1/4/2004 | 1/7/2004 | 1/16/2004 |
| 03-00860 | 1/4-2-34-4 | Infinity Mortgage | 1333 Nanialii Street | 425 | 12/30/2003 | | 1/5/2004 | 1/9/2004 | 1/30/2004 |
| 03-00861 | 1/1-1-65-42-27 | Infinity Mortgage | Country Club Village #207 | 400 | 12/30/2003 | | | 1/23/2004 | 2/5/2004 |
| 03-00862 | 1/2-2-8-31 | Mortgage Brokers Cons | 1947 Pacific Hts Road | 0 | 12/30/2003 | CANCEL | | CANCEL | |
| | | | TOTAL FOR DECEMBER 2003 | $11,850 | | AMT DUE | $0 | | |